**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
NORTHERN DIVISION**

LATOYA BROWN, ET AL.                                          PLAINTIFFS

v.                                          CIVIL ACTION NO. 3:17-cv-347 WHB LRA

MADISON COUNTY, MISSISSIPPI, ET AL.                          DEFENDANTS

---

**DEFENDANTS' REBUTTAL BRIEF IN SUPPORT OF
MOTION TO DENY CERTIFICATION**

---

Michael B. Wallace (MSB #6904)
Charles E. Ross (MSB #5683)
James E. Graves (MSB #102252)
Charles E. Cowan (MSB #104478)
WISE CARTER CHILD & CARAWAY, P.A.
Post Office Box 651
Jackson, Mississippi  39205-0651
Telephone: 601-968-5534
Facsimile: 601- 944-7738
mbw@wisecarter.com
cer@wisecarter.com
jeg@wisecarter.com
cec@wisecarter.com


T. Russell Nobile (MSB #100682)
WISE CARTER CHILD & CARAWAY, P.A.
2510 14th Street, Suite 1125
Gulfport, Mississippi  39501
Telephone: 228-867-7141
Facsimile: 228-867-7142
trn@wisecarter.com

Rebecca B. Cowan (MSB #7735)
CURRIE JOHNSON & MYERS, P.A.
1044 River Oaks Dr.
Jackson, Mississippi  39232
P.O. Box 750
Jackson, Mississippi  39205-0750
Telephone: 601-969-1010
Facsimile:  601-969-5120
bcowan@curriejohnson.com


Katie Bryant Snell (MSB# 103607)
KATIE BRYANT SNELL, PLLC
P.O. Box 3007
Madison, Mississippi  39130-3007
Telephone: 601-460-9800
katie@katiebryantsnell.com


J. Lawson Hester
Jason Edward Dare
PETTIS, BARFIELD & HESTER, P.A.
4450 Old Canton Road, Suite 210
Jackson, Mississippi  39211
Telephone: 601-987-5300
lhester@pbhfirm.com
jdare@pbhfirm.com

**TABLE OF CONTENTS**

TABLE OF AUTHORITIES ........................................................................................................ ii

ARGUMENT ...........................................................................................................................1

    I.      PLAINTIFFS' CLAIM FOR BROAD AFFIRMATIVE RELIEF NEVER
           APPROVED BY AN APPELLATE COURT DOES NOT RENDER
           CERTIFICATION NECESSARY. ..........................................................................1

    II.     THE NATURE OF THE RELIEF SOUGHT BY PLAINTIFFS DOES
           NOT PRECLUDE APPLICATION OF A NECESSITY ANALYSIS. .................5

    III.    *SHADY GROVE* LEAVES INTACT THE FIFTH CIRCUIT'S
           NECESSITY ANALYSIS UNDER RULE 23(b)(2)................................................8

    IV.    *HORTON* PRECLUDES CERTIFICATION OF A CLASS FOR
           REMEDIAL PURPOSES. ....................................................................................12

CERTIFICATE OF SERVICE ....................................................................................................16

i

# TABLE OF AUTHORITIES

**Cases**

*Arnett v. Combs*, 508 F.3d 1134 (5th Cir. 2007), *aff'g*, 515 F. Supp. 2d 690
(W.D. Tex. 2006), *cert. denied*, 553 U.S. 1005 (2008) ....................................... *passim*

*Bailey v. Patterson*, 323 F.2d 201 (5th Cir. 1963), *cert. denied*, 376 U.S. 910 (1964) ......... *passim*

*Bing v. Roadway Express, Inc.*, 485 F.2d 441 (5th Cir. 1973) ..................................... 3

*Cook v. Luckett*, 575 F. Supp. 485 (S.D. Miss. 1983) ........................................... *passim*

*Daniels v. City of New York*, 199 F.R.D. 513 (S.D.N.Y. 2001) ..................................... 12

*In re Deepwater Horizon*, 739 F.3d 790 (5th Cir. 2014) ........................................... 11

*Dionne v. Bouley*, 757 F.2d 1344 (1st Cir. 1985) ......................................... 9

*Dockery v. Fischer*, 253 F. Supp. 3d 832 (S.D. Miss. 2015) ................................. *passim*

*Floyd v. City of New York*, 283 F.R.D. 153 (S.D.N.Y. 2012) ..................................... 12

*Floyd v. City of New York*, 770 F.3d 1051 (2d Cir. 2014) ........................................... 12

*Gates v. Cook*, 376 F.3d 323 (5th Cir. 2004) ................................................. 5

*Gayle v. Warden Monmouth Co. Correctional Inst.*,
838 F.3d 297 (3d Cir. 2016) ..................................................... 8, 9, 10

*General Tel. Co. v. Falcon*, 457 U.S. 147 (1982) ................................................. *passim*

*Horton v. Goose Creek Ind. Sch. Dist.*, 690 F.2d 470 (5th Cir. 1982),
*cert. denied*, 463 U.S. 1207 (1983) ..................................................... *passim*

*Jenkins v. United Gas Corp.*, 400 F.2d 28 (5th Cir. 1968) ........................................... 3

*John Doe #1 v. Feneman*, 380 F.3d 807 (5th Cir. 2004) ........................................... 2

*Johnson v. City of Opelousas*, 658 F.2d 1065 (5th Cir. 1981) ..................................... 9, 10

*Jones v. Diamond*, 519 F.2d 1090 (5th Cir. 1975) ................................................. *passim*

*Ligon v. City of New York*, 736 F.3d 118 (2d Cir. 2013) ........................................... 12

*M.D. ex rel. Stukenberg v. Perry*, 675 F.3d 832 (5th Cir. 2012) ..................................... 3

*Mitchell v. Johnson*, 701 F.2d 337 (5th Cir. 1983) ........................................................................ 7

*Monell v. Dep't of Social Servs.*, 436 U.S. 658 (1978) ................................................................ 5

*Moore v. Tangipahoa Parish Sch. Bd.*, 625 F.2d 33, 34 (5th Cir. 1980) ................................ 10, 11

*Morrow v. Washington*, 277 F.R.D. 172 (E.D. Tex. 2011) ............................................................ 4

*Potts v. Flax*, 313 F.2d 284 (5th Cir. 1963) .............................................................................. 6, 7

*Shady Grove Orthopaedic Assocs. v. Allstate Ins. Co.*, 559 U.S. 393 (2010) ...................... *passim*

*United Farmworkers of Florida Housing Project, Inc. v. City of Delray Beach*,
    493 F.2d 799 (5th Cir. 1976) ............................................................................................ *passim*

*Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338 (2011) ............................................................. *passim*

**Rules**

Fed. R. Civ. P. 23 ................................................................................................................................ 9

Fed. R. Civ. P. 71 ...................................................................................................................... 10, 11

**Statutes**

28 U.S.C. § 1292 ................................................................................................................................ 2

42 U.S.C. § 1983 ......................................................................................................................... *passim*

Plaintiffs invest 21 pages in a vain attempt to prove that this Court's decision in *Cook v. Luckett*, 575 F. Supp. 485 (S.D. Miss. 1983), is bad law.  Neither *Shady Grove Orthopaedic Assocs. v. Allstate Ins. Co.*, 559 U.S. 393 (2010), nor any decision of the Fifth Circuit undermines it in any way.  This Court's decision to avoid the time and expense of an unnecessary class certification proceeding was sound law then, and it remains sound law now, properly applicable to this case.

Plaintiffs attempt to evade *Cook* and the Fifth Circuit precedents on which it relied by emphasizing the unprecedented breadth of the mandatory injunction they seek, which would require Sheriff Tucker "to, *inter alia*, maintain comprehensive records of the MCSD's law enforcement activity and to establish new policies for training and supervising MCSD personnel." [Dkt. # 266 at 2].  That "*inter alia*" disguises in Latin three pages of requested judicial mandates, comprising ten separate paragraphs, not to mention sub-paragraphs.  [Dkt. # 1 at 83-85].  As *Cook* exemplifies, the necessity analysis approved by the Fifth Circuit has been applied in cases involving both prohibitory and mandatory injunctions.  Indeed, the very breadth of the relief they seek renders plaintiffs inadequate as class representatives under the binding precedent of *Horton v. Goose Creek Ind. Sch. Dist.*, 690 F.2d 470 (5th Cir. 1982), *cert. denied*, 463 U.S. 1207 (1983).  Their prayer for class certification must be overruled.

## ARGUMENT

## I.   PLAINTIFFS' CLAIM FOR BROAD AFFIRMATIVE RELIEF NEVER APPROVED BY AN APPELLATE COURT DOES NOT RENDER CERTIFICATION NECESSARY.

Plaintiffs' principal argument is that "[c]lass certification is necessary because the scope of the injunctive and declaratory relief available could otherwise be limited by the specific injuries suffered by the Plaintiffs themselves."  [Dkt. #266 at 12].  The notion that the class could include members complaining of injuries their representatives had not suffered is particularly remarkable in light of the Supreme Court's reaffirmation that all class members must "have suffered the same

injury." *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338, 350 (2011), quoting *General Tel. Co. v. Falcon*, 457 U.S. 147, 157 (1982).  As plaintiffs acknowledge [Dkt. # 266 at 13-14], a party is entitled only to equitable relief that is narrowly tailored to remedy the actual injury.  *John Doe #1 v. Feneman*, 380 F.3d 807, 818 (5th Cir. 2004).  It follows that, if the class members have suffered the same injury as the class representatives, then the class members can be entitled only to the same narrowly defined remedy as the class representatives themselves.

Plaintiffs cite no case in which a class has been held entitled to relief broader than what would have been appropriate for the class members themselves.  Instead, they rely on a single quote rendered by the Fifth Circuit before class certification and long before final judgment:  "If plaintiff's action here were stripped of its class character, Jones would lack standing to complain of conditions, practices, and procedures that had not touched him personally."  *Jones v. Diamond*, 519 F.2d 1090, 1095 (5th Cir. 1975).  The Court made that statement, not in the context of approving final relief, but of securing jurisdiction over Judge Cox's summary denial of class certification.  The Court reasoned that the denial of certification limited the scope of injunctive relief, thereby authorizing immediate interlocutory appeal under 28 U.S.C. § 1292(b) as an order denying an injunction in part.  The Court did not specify what relief the class might have obtained that Jones alone could not.  Indeed, plaintiffs cite no case where any appellate court has identified any such relief.

The comment in *Jones* has not been renewed since *Falcon*, and certainly not since *Wal-Mart*.  In *Falcon*, a class representative claiming denial of a promotion on account of race had been certified to represent a class not only of those wrongfully denied promotions but those wrongfully denied jobs.  457 U.S. at 152.  The Supreme Court held that he could not represent those who had

been denied jobs because he had not suffered that injury. *Id.*, at 157-58.[1]  Similarly, in *Wal-Mart*, the named plaintiffs sought to represent a broad class of women complaining of sex discrimination, but the Supreme Court held that the members of the proposed class had been injured, if at all, in a multitude of different ways.  564 U.S. at 359-60 & n.10.[2]

Although it had no occasion to consider the statement in *Jones*, the Fifth Circuit in *M.D. ex rel. Stukenberg v. Perry*, 675 F.3d 832 (5th Cir. 2012), recognized that *Wal-Mart* had significantly changed its prior class certification jurisprudence.  Not only had the commonality test become more stringent, *id.*, at 840, but the appropriateness of certification under Rule 23(b)(2) plainly requires "[t]he uniformity of the injury across the class."  *Id.*, at 845.  In *Perry*, as here, plaintiffs sought broad affirmative relief to control the conduct of public officials.  Agreeing with the defendants that "the class members have not been harmed in essentially the same way," *id.*, at 846, the Court reversed the grant of certification because plaintiffs sought relief inapplicable to all class members.  *Id.*, at 846-47.  The Court concluded that plaintiffs had "attempted to aggregate a plethora of discrete claims challenging aspects of Texas's [program] into one 'super-claim.'"  *Id.*, at 848.  The similarity to these plaintiffs' super-claim against every aspect of law enforcement by the MCSD is obvious.

---

[1] *Falcon* invalidated then-existing Fifth Circuit precedent which allowed a plaintiff to "maintain an 'across the board' attack" on behalf of a class of persons asserting any sort of injury from "a policy of racial discrimination."  *Id.*, at 152.  Because the prisoner in *Jones* sought to represent "all black persons awaiting trial and incarcerated," 519 F.2d at 1094, class certification then would have entitled him to redress for injuries he had not suffered.  If that is what the Court meant, *Falcon* invalidated it.

[2] It is telling that the other Fifth Circuit cases on which plaintiffs rely, *Bing v. Roadway Express, Inc.*, 485 F.2d 441 (5th Cir. 1973), and *Jenkins v. United Gas Corp.*, 400 F.2d 28 (5th Cir. 1968), likewise antedate *Falcon* and *Wal-Mart*.  It is true that Rule 23(b)(2) may be used "to challenge racially discriminatory policies and practices" [Dkt. # 266 at 4], but all of the necessary criteria must nevertheless be met.

For plaintiffs to be able to take advantage of the statement in *Jones*, assuming that it has survived *Falcon*, *Wal-Mart*, and *Perry*, it should be incumbent upon them to say what part of their relief they cannot obtain without class certification.  Certainly, they do not believe that a prohibitory injunction can be denied them.  Indeed, they characterize *Arnett v. Combs*, 508 F.3d 1134 (5th Cir. 2007), *aff'g*, 515 F. Supp. 2d 690 (W.D. Tex. 2006), *cert. denied*, 553 U.S. 1005 (2008), and *United Farmworkers of Florida Housing Project, Inc. v. City of Delray Beach*, 493 F.2d 799 (5th Cir. 1976), as cases in which prohibitory injunctions against unconstitutional policies were granted without class certification.  Attempting to distinguish those cases, plaintiffs offer extensive discussion of the affirmative oversight they want this Court to provide [Dkt. # 266 at 14-16], without quite saying that they cannot get it without class certification.

The fact is that they have no relevant authority entitling them to such extensive intrusion into the operations of the MCSD.  They rely on *Morrow v. Washington*, 277 F.R.D. 172 (E.D. Tex. 2011), as granting relief against "systemic deficiencies or unwritten policies that result in class-wide constitutional violations" [Dkt. # 266 at 11], but *Morrow* provided no affirmative relief at all.  Plaintiffs there claimed that an "interdiction program" of traffic stops of minorities violated the Fourth and Fourteenth Amendments, *id*., at 178, but the Court granted certification only on the Fourteenth Amendment question of whether "Defendants targeted racial and ethnic minorities for selective enforcement of traffic laws."  *Id*., at 190.  For that reason, the Court decided that it could enter a prohibitory injunction against discriminatory stops, but not affirmative mandates designed to protect against Fourth Amendment violations "concerning detentions, arrests, searches, or seizures." *Id*., at 198.

Plaintiffs are correct [Dkt. # 266 at 11] that this Court certified a class to seek extensive affirmative relief in *Dockery v. Fischer*, 253 F. Supp. 3d 832 (S.D. Miss. 2015), but *Dockery* is an

Eighth Amendment case concerning jail conditions. Affirmative relief is necessary in Eighth Amendment cases because the government has affirmative obligations to those it incarcerates. "Prison officials must provide humane conditions of confinement; they must ensure that inmates receive adequate food, clothing, shelter, and medical care, and must take reasonable measure to ensure the safety of the inmates." *Gates v. Cook*, 376 F.3d 323, 332 (5th Cir. 2004). Plaintiffs cite no case in which an appellate court has approved affirmative relief like that sought here with regard to supposed Fourth and Fourteenth Amendment violations by a law enforcement agency.

Notwithstanding the language in *Jones*, then, *Perry* makes it plain that class representatives and class members must have suffered the same injury and must therefore be entitled to the same relief. Under *Arnett*, *United Farmworkers*, and *Cook*, these plaintiffs may seek a prohibitory injunction that will be identical to any injunction that could be issued on behalf of the class. They have provided no reason to think that they are entitled to a mandatory injunction at all, much less that they need class certification to get it.

## II.   THE NATURE OF THE RELIEF SOUGHT BY PLAINTIFFS DOES NOT PRECLUDE APPLICATION OF A NECESSITY ANALYSIS.

In arguing their entitlement to class certification to pursue a mandatory injunction, plaintiffs argue that a necessity analysis has been conducted only in cases of simple prohibitory injunctions. "In each of these cases, resolving the plaintiffs' claims primarily required a change to the statute, regulation or policy itself; the plaintiffs did not require, as here, extensive affirmative relief to ensure that the change to the statute, regulation or policy was appropriately and comprehensively implemented." [Dkt. # 266 at 9].[3] It is not true that those cases simply prohibited

---

[3] Plaintiffs wisely do not seek to differentiate between a written ordinance and an unwritten policy. As *Monell v. Dep't of Social Servs.*, 436 U.S. 658 (1978), makes clear, 42 U.S.C. § 1983 permits suit only against a policy enforced by a local government, however the existence of that policy may be proven.

enforcement of unconstitutional policies, although it is true that prohibitory injunctions have conferred broad benefits upon large groups.

The Fifth Circuit has repeatedly recognized that courts, without certifying a class, may issue prohibitory injunctions which inure to the benefit of all persons injured by an unconstitutional policy.  Plaintiffs cannot and do not dispute that the practice goes back at least as far as *Potts v. Flax*, 313 F.2d 284 (5th Cir. 1963), which ordered desegregation of the schools in Fort Worth, and *Bailey v. Patterson*, 323 F.2d 201 (5th Cir. 1963), *cert. denied*, 376 U.S. 910 (1964), which ordered the desegregation of public transportation facilities in Jackson.  Even after the 1966 amendment which created Rule 23(b)(2), *United Farmworkers* and *Arnett* prohibited unconstitutional practices without the necessity of class certification.  Relying on *United Farmworkers* and *Bailey*, this Court denied certification in *Cook* because "the relief which is sought will have the same effect as a class action whether the class is certified or not."  575 F. Supp. at 489.

Plaintiffs seek to diminish the import of these cases by describing them as "involv[ing] very narrow questions concerning the constitutionality of the statute, regulation or policy" [Dkt. # 266 at 8], or "straightforward challenges to statutes or regulations capable of redress through a simple prohibitory decree or injunction."  [Dkt. # 266 at 2].  That characterization would come as a surprise to anyone who lived through desegregation in the South.  It certainly fails to describe *Cook*, where this Court imposed a remedial plan encompassing 17 pages of the Federal Supplement, 575 F. Supp. at 491-07, or *United Farmworkers*, where the Fifth Circuit ordered affirmative relief requiring the City "to issue the requested letter of confirmation and to allow the farmworkers' housing project to tie into the City's water and sewer system."  493 F.2d at 812.  It is not true that the cases in this Court and in the Fifth Circuit have been limited to constitutional

violations which can "simply be redressed by an injunction against violating the Constitution." [Dkt. # 266 at 2].[4]

It is true, however, that simple prohibitory injunctions have provided historic relief to injured groups.  Here, the only prohibitory injunction these plaintiffs seek, in ¶ B of their prayer for relief [Dkt. # 1 at 82], is an injunction against violating the Constitution.  They admit [Dkt. # 266 at 15 n.8] this Court's declaration that "injunctive relief must be specific" under Rule 23(b)(2), *Dockery*, 253 F. Supp. 3d at 851, but they say that the relevant question at the class certification stage is whether "the class members' claim is such that a sufficiently specific injunction can be conceived."  *Id.*  If plaintiffs could conceive of a specific injunction, they should have said so long before now.  They have not.

Plaintiffs claim to have proven the existence of "Defendants' unconstitutional Policing Program" and seek "[t]o ensure that these racially discriminatory programs are dismantled."  [Dkt. # 266 at 2].  If they have actually provided proof of an unconstitutional program, they should be able to say with specificity what the program is.  Instead, plaintiffs seek only to order that Sheriff Tucker stop violating the Constitution.

In prior cases this Court and the Fifth Circuit have identified the specific policy that violates the Constitution and prohibited its enforcement.  *Horton* did not simply order the school district to stop violating the Fourth Amendment; it decided exactly what conduct violated the Fourth Amendment and so declared.  In *Potts* the Fifth Circuit found an unconstitutional segregated school

---

[4] Plaintiffs cite only a single appellate case, *Mitchell v. Johnson*, 701 F.2d 337 (5th Cir. 1983), for the proposition that the nature of requested relief may affect the necessity analysis. [Dkt. # 266 at 14].  In a case requiring Texas to reinstate a category of Medicaid benefits, defendants were required "to give notice of the reinstated benefits to the eligible recipients who had no actual notice."  *Id.*, at 345.  Although the named plaintiffs needed no such notice, certification authorized the Court to require individual notice to individual members under Rule 23(c)(2)(A) and (d)(1)(B)(i).  Here, plaintiffs have not identified any portion of their requested affirmative relief that cannot be awarded absent certification.

system in Fort Worth and ordered an end to it; in *Bailey* it found an unconstitutional segregated public transportation system in Jackson and ordered an end to it; in *United Farmworkers*, it found an unconstitutional exclusion of farmworkers' housing from the public water system and ordered an end to it; in *Arnett* it found an unconstitutional deprivation of property under a Texas statute and ordered an end to it.  Similarly, in *Cook* this Court found an unconstitutional districting plan in Madison County and ordered an end to it.

This Court, as Fifth Circuit precedent recognizes, is fully capable of identifying and prohibiting policies proven to be unconstitutional.  Plaintiffs do not need class certification to do that.  They do need to demonstrate that a sufficiently specific prohibitory injunction can be formulated on the basis of the proof they claim to have presented.

## III.   *SHADY GROVE* LEAVES INTACT THE FIFTH CIRCUIT'S NECESSITY ANALYSIS UNDER RULE 23(b)(2).

Defendants have made plain from the outset that their argument that class certification is not necessary rests on the requirement of Rule 23(b)(2) that the requested injunctive and declaratory relief must be "appropriate respecting the class as a whole."  [Dkt. # 238 at 2].  The Supreme Court of the United States in *Shady Grove* could not and did not reject that position because it expressly declined to consider any portion of Rule 23(b).  559 U.S. at 396 n.2. Notwithstanding *Shady Grove*, the Third Circuit six years later, in an opinion consistent with Fifth Circuit precedent, confirmed that courts should consider whether injunctive relief is appropriate before certifying a class under Rule 23(b)(2).  *Gayle v. Warden Monmouth Co. Correctional Inst.*, 838 F.3d 297, 310 (3d Cir. 2016).

The Supreme Court had no occasion to consider in *Shady Grove* the circumstances in which certification of Rule 23(b)(2) class might be appropriate.  The question was whether a New York statute prohibiting class actions regarding particular state law claims "precludes a federal district

court sitting in diversity from entertaining a class action under Federal Rule of Civil Procedure 23." 559 U.S. at 396. To answer that question, the Court analyzed the four criteria established by Rule 23(a). *Id*., at 398-99. The Court acknowledged that a class claim "also must fit into one of the three categories described in subdivision (b)," *id*., at 398, but it gave no analysis of how that might be done. The Court simply concluded that, where all the criteria of Rule 23 are satisfied, a contrary state statute "cannot apply in diversity suits." *Id*., at 399. *Shady Grove* does nothing except to apply the traditional standard that federal procedure rules displace state procedural rules in federal court, a proposition not in dispute in this case.

Despite plaintiffs' enthusiasm for the language of *Shady Grove*, they do not argue that it sets forth a holding which would overturn *United Farmworkers* and *Bailey*, upon which this Court relied in *Cook*. The guidance provided by those cases, as well as *Arnett* and *Johnson v. City of Opelousas*, 658 F.2d 1065 (5th Cir. 1981), is not changed by *Shady Grove* and must be applied here.

Despite their criticism of the necessity analysis, plaintiffs acknowledge that courts continue to apply it. The Third Circuit in *Gayle* undertook to specify the considerations that govern whether declaratory or injunctive relief may be appropriate under Rule 23(b)(2). The Court acknowledged "circumstances where class certification is not appropriate because in view of the declaratory or injunctive relief ordered on an individual basis, there would be no meaningful additional benefit to prospective class members in ordering classwide relief." 838 F.3d at 310. *Gayle* recognized that there may be circumstances where certification would serve a useful purpose. Those considerations include "the risk of mootness, the possibility of defendant's non-acquiescence in the court's decision, or where class certification would not burden the court." *Id*., citing *Dionne*

*v. Bouley*, 757 F.2d 1344, 1356 (1st Cir. 1985). Fifth Circuit precedents address all three of those possibilities.

The Fifth Circuit acknowledged the importance of the mootness consideration in *Johnson*, which involved claims on behalf of juveniles who would become adults in due course. 658 F.2d at 1070. Here, several plaintiffs may have mooted their claims by leaving Madison County, but there is no reason to believe that all will do so before this Court can enter judgment. Indeed, if plaintiffs are correct that they can leave Madison County and still represent a class [Dkt. # 266 at 19-20 & n.12], it is hard to imagine how they believe mootness could ever happen.

This is hardly a case where "class certification would not burden the court." *Gayle*, 838 F.3d at 310. The Fifth Circuit in *Arnett* endorsed the opinion of the District Court, which noted that the denial of class certification for lack of any useful purpose naturally eliminated the "need for an evidentiary hearing on the issue." 515 F. Supp. 2d at 698. As must be apparent from the massive amount of paperwork filed regarding plaintiffs' motion for class certification, the elimination of the hearing on class certification will spare this Court's time and massive expense to the parties.

Plaintiffs do not quite accuse Sheriff Tucker of willingness to defy any injunction this Court may enter, but they emphasize the need for "comprehensive oversight and remediation procedures" [Dkt. # 266 at 19], which is a nice way of threatening to jail him for contempt. The Fifth Circuit in *Bailey* described very well what "non-acquiescence" looks like, but the Court found no need to certify a class in order to secure enforcement of its orders. 323 F.2d at 206. Where enforcement becomes necessary, nonparties may seek the Court's aid so long as standing can be demonstrated. *Moore v. Tangipahoa Parish Sch. Bd.*, 625 F.2d 33, 34 (5th Cir. 1980) (applying Fed. R. Civ. P. 71). Plaintiffs complain of the need to show standing [Dkt. # 266 at 17 n.9], but

10

"the elements of Article III standing are constant throughout litigation." *In re Deepwater Horizon*, 739 F.3d 790, 799 (5th Cir. 2014).  Certainly, anyone who asks this Court to jail Sheriff Tucker should be able to show injury from something he has done or failed to do.[5]

Accordingly, the application of a necessity analysis under these Fifth Circuit precedents does not "effectively nullify Rule 23(b)(2)," as plaintiffs assert.  [Dkt. # 266 at 3].  Both the Fifth Circuit, as in *Johnson*, and this Court, as in *Dockery*, have approved certification of classes under Rule 23(b)(2) under appropriate circumstances.  A complaint challenging jail conditions, like *Dockery*, is one where the Fifth Circuit has found that mootness may pose a problem.  *Jones*, 519 F.2d at 1095-96.  Although this Court in *Dockery* was not asked to perform a necessity analysis, *Jones* suggests that certification might be appropriate because the named plaintiffs would eventually be released from prison.  Madison County is not a prison, and plaintiffs will not be pushed out the door at any time in the future.  Moreover, while wardens really do have affirmative obligations under the Eighth Amendment to persons in their custody, *Dockery*, 253 F. Supp. 3d at 855-56, Sheriff Tucker's obligation to these plaintiffs under the Fourth and Fourteenth Amendments is simply to refrain from affirmative violations of their rights.  That protection really can be provided by a simple prohibitory injunction, if plaintiffs can ever specify what they want.  Taken together, *Dockery* and *Cook* accurately portray the different situations in which certification under Rule 23(b)(2) is and is not appropriate.

Thus, neither *Shady Grove* nor any other case undercuts the decision made by this Court in *Cook*.  *Johnson*, *Arnett*, and *Moore* provide sound guidance for the application of the necessity

---

[5] Plaintiffs cite a group of cases which note the difficulties nonparties would face in instituting new litigation [Dkt. # 266 at 18], but no new litigation is needed under Rule 71, which provides that "the procedure for enforcing the order is the same as for a party."  If these lawyers want the order enforced, they can recruit a nonparty just as they did the remaining eight plaintiffs.  *See* ACLU Outreach Documents [Dkt. # 267-4].

analysis undertaken in *United Farmworkers*.  As in *Bailey*, this Court may grant any appropriate relief without the certification of a class, and it has authority to ensure that its orders are followed. Plaintiffs can ask no more.

## IV.   *HORTON* PRECLUDES CERTIFICATION OF A CLASS FOR REMEDIAL PURPOSES.

Even if plaintiffs were correct that the nature of the remedy they seek precludes the application of the Fifth Circuit's necessity analysis, that very fact forbids certification here.  These plaintiffs are absolutely precluded from representing a remedial class by *Horton*.

*Horton*, of course, sheds no direct light on the necessity analysis because defendants there do not appear to have raised the issue in opposition to certification.  Instead, they argued that conflicts of interest within the proposed class rendered plaintiffs inadequate as class representatives, as defendants have argued in this case.[6]  The Fifth Circuit rejected the adequacy argument with regard to the issue of liability, but upheld it with regard to the issue of remedy:

> There may also be disagreement among class members over appropriate relief.  On that issue, we cannot depend on the defendant to represent the views of all absentees.  As a result, we direct certification on the issue of liability only, a procedure explicitly provided by Rule 23(c)(4)(A).

690 F.2d at 488 n.33.  Plaintiffs' argument that the certification of a remedial class satisfies any consideration of necessity runs aground on their failure to meet the requirement of adequacy.

*Horton* is particularly pertinent to the circumstances of this case.  Unlike every contested case upon which plaintiffs rely in their brief, *Horton* is actually a Fourth Amendment case.[7]  The

---

[6] Defendants' brief opposing class certification explains why *Horton* does not support a finding of adequacy with regard to any aspect of plaintiffs' claims for relief.  [Dkt. # 268 at 58-59].

[7] *Daniels v. City of New York*, 199 F.R.D. 513 (S.D.N.Y. 2001), was resolved by a consent decree. *See Floyd v. City of New York*, 283 F.R.D. 153, 160 (S.D.N.Y. 2012).  After the Second Circuit disqualified the District Judge presiding over the subsequent litigation, *Ligon v. City of New York*, 736 F.3d 118 (2d Cir. 2013), the newly-elected mayor dismissed the appeal.  *Floyd v. City of New York*, 770 F.3d 1051 (2d Cir. 2014).

12

Court held that the use of dogs to sniff public school students for contraband violated the Fourth Amendment "when there is no individualized suspicion." *Id*., at 482. Having declared the defendant to have violated the Fourth Amendment, the Fifth Circuit nevertheless held that a class could not be certified on the issue of determining a remedy for that violation, because of disagreements within the class. The same principle applies here. Presume, for the sake of argument, that these plaintiffs could prove that Sheriff Tucker had established a policy of using dogs to sniff every pedestrian "in the vicinity of the Apartment Complexes" mentioned in their proposed common questions. [Dkt. # 232 at 36]. While this Court might be able to issue a declaration of unconstitutionality, as the Fifth Circuit did in *Horton*, 690 F.2d at 488, plaintiffs would be inadequate representatives of a class regarding the issue of remedy. That is because the record unequivocally shows that a number of Black residents of those apartments believe that they need the protection that Sheriff Tucker provides, and they appreciate that protection.[8]

That is exactly the reasoning that this Court used to deny certification in *Cook*. In that redistricting case, there was not much dispute about liability. "There has been no attempt to redistrict the county since at least 1890." 575 F. Supp. at 489. The question for decision was not liability, but remedy. Rejecting certification, this Court said:

> It is also clear from the configuration of the parties that there is more than a chance that neither of the competing representatives could fully and fairly represent all the members of the proposed classes because of the substantial conflict, not necessarily along racial lines, which separate not only the two sets of plaintiffs, but many of the people of Madison County on the issues of this case.

---

[8] Some of that evidence has already been submitted with regard to other motions. Angela Lyons Deposition at 39:9–40:15; 40:1-15; 42:11–44:21; 66:1–69:18; 106:1-107:10 [Dkt. # 267-1]; Perie Freeman Deposition at 50:1-23 [Dkt. # 267-2]; Latoya Brown Deposition at 30:10–32:8 [Dkt. # 263-1]. Plaintiffs Khadafy and Quinnetta Manning have admitted the extent to which the MCSD is called upon for help. Quinnetta Manning Deposition at 141:1–142:7 (attached hereto as Exhibit 1); Supplemental Responses by Khadafy Manning to First Set of Requests for Production of Documents, Civil No. 45CI1:16-cv-00099 (attached as Exhibit 2).

*Id*.  This record affirmatively discloses that the people of Madison County are in "substantial conflict, not necessarily along racial lines," with regard to the practices of Sheriff Tucker which plaintiffs challenge here.  Plaintiffs' request for "affirmative injunctive relief of sufficiently broad scope to redress the class-wide harms at issue here, and to provide workable enforcement mechanisms for unnamed class members to enforce such relief" [Dkt. # 266 at 3], is opposed by a significant number of members of the proposed class.  For that reason, *Horton* declares that plaintiffs cannot be adequate representatives of the class with regard to the remedy they seek.

Respectfully submitted this 22nd day of May, 2018.

**MADISON COUNTY, MISSISSIPPI and SHERIFF RANDALL C. TUCKER, IN HIS OFFICIAL CAPACITY**

BY:    *s/Michael B. Wallace*
Michael B. Wallace (MSB #6904)
Charles E. Ross (MSB #5683)
James E. Graves (MSB #102252)
Charles E. Cowan (MSB #104478)
WISE CARTER CHILD & CARAWAY, P.A.
Post Office Box 651
Jackson, Mississippi  39205-0651
Telephone: 601-968-5534
Facsimile: 601- 944-7738
mbw@wisecarter.com
cer@wisecarter.com
jeg@wisecarter.com
cec@wisecarter.com

and

T. Russell Nobile (MSB #100682)
WISE CARTER CHILD & CARAWAY, P.A.
2510 14th Street, Suite 1125
Gulfport, Mississippi  39501
Telephone: 228-867-7141
Facsimile: 228-867-7142
trn@wisecarter.com

14

OF COUNSEL:

Rebecca B. Cowan (MSB #7735)
CURRIE JOHNSON & MYERS, P.A.
1044 River Oaks Dr.
Jackson, Mississippi  39232
P.O. Box 750
Jackson, Mississippi  39205-0750
Telephone: 601-969-1010
Facsimile:  601-969-5120
bcowan@curriejohnson.com

Katie Bryant Snell (MSB# 103607)
KATIE BRYANT SNELL, PLLC
P.O. Box 3007
Madison, Mississippi  39130-3007
Telephone: 601-460-9800
katie@katiebryantsnell.com

J. Lawson Hester
Jason Edward Dare
PETTIS, BARFIELD & HESTER, P.A.
4450 Old Canton Road, Suite 210
Jackson, Mississippi  39211
Telephone: 601-987-5300
lhester@pbhfirm.com
jdare@pbhfirm.com

## CERTIFICATE OF SERVICE

I, Michael B. Wallace, hereby certify that I electronically filed the foregoing with the Clerk of Court using the CM/ECF system which will automatically send email notification of such filing to the following:

Joshua Tom, Esq.
Paloma Wu, Esq.
American Civil Liberties Union of Mississippi Foundation
233 E. Capitol Street
Jackson, MS 39201
JTom@aclu-ms.org
PWu@aclu-ms.org

Jonathan K. Youngwood, Esq. (*pro hac vice*)
Janet A. Gochman, Esq. (*pro hac vice*)
Isaac Rethy, Esq. (*pro hac vice*)
Nihara K. Choudhri, Esq. (*pro hac vice*)
Kavitha Satya Sivashanker, Esq. (*pro hac vice*)
Brooke Jarrett, Esq. (*pro hac vice*)
Jumin Lee, Esq. (*pro hac vice*)
Christopher K. Shields, Esq. (*pro hac vice*)
Simpson Thatcher & Bartlett, LLP
425 Lexington Avenue
New York, NY  10017
jyoungwood@stblaw.com
jgochman@stblaw.com
irethy@stblaw.com
nchoudhri@stblaw.com
kavitha.sivashanker@stblaw.com
bonnie.jarrett@stblaw.com
christopherjumin.lee@stblaw.com
christopher.shields@stblaw.com

Ezekiel Edwards, Esq. (*pro hac vice*)
Jeffery Robinson, Esq. (*pro hac vice*)
American Civil Liberties Union Foundation
125 Broad Street
New York, NY 10004
eedwards@aclu.org
jrobinson@aclu.org

So, certified this the 22nd day of May, 2018.

_s/Michael B. Wallace_
MICHAEL B. WALLACE

16

LATOYA BROWN VERSUS MADISON COUNTY, MISSISSIPPI, ET AL.
Quinnetta Manning - 12/22/2017

1  IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN
        DISTRICT OF MISSISSIPPI JACKSON DIVISION
2
    LATOYA BROWN;
3   LAWRENCE BLACKMON;
    HERBERT ANTHONY GREEN;
4   KHADAFY MANNING;
    QUINETTA MANNING; MARVIN MCFIELD;
5   NICHOLAS SINGLETON; STEVEN SMITH;
    BESSIE THOMAS; and
6   BETTY JEAN WILLIAMS TUCKER,
    individually and on behalf of a class of all other
7   similarly situated                    PLAINTIFFS
    v.            CIVIL ACTION NO. 3:17-cv-347 WHB LRA
8   MADISON COUNTY, MISSISSIPPI;
    SHERIFF RANDALL S. TUCKER,
9   in his official capacity; and
    MADISON COUNTY SHERIFF'S DEPUTIES
10  JOHN DOES #1 through #6, in their individual
    capacities                          DEFENDANTS
11

12      *****************************************

13              ORAL DEPOSITION OF

14              QUINNETTA MANNING

15              DECEMBER 22, 2017

16              Volume 1 of 1

17      *****************************************

18      ORAL DEPOSITION OF QUINNETTA MANNING, produced
    as a witness at the instance of the Defendants, and
19   duly sworn, was taken in the above-styled and
    -numbered cause on the 22nd day of December, 2017,
20   before Melinda Bowers, CCR in and for the State of
    Mississippi, reported by machine shorthand, at the
21   offices of Wise, Carter, Child & Caraway, P.A.,  401
    East Capitol Street, in the City of Jackson, State
22   of Mississippi.

23

24

25



EXHIBIT

1

844.533.DEPO

LATOYA BROWN VERSUS MADISON COUNTY, MISSISSIPPI, ET AL.
Quinnetta Manning - 12/22/2017                                      Pages 138..141

Page 138

1        MS. GOCHMAN: Objection to form.
2     A   Not that I can recall.
3  BY MR. ROSS:
4     Q   Okay.  There was a video of the incident
5  in your apartment.  Are you aware of that?
6     A   Yes.
7     Q   Who took the video?
8     A   I did.
9     Q   On your cell phone?
10    A   Yes.
11    Q   Okay.  Your attorneys have produced a copy
12 of the video.  Did you provide to your attorneys all
13 video you had of the incident?
14    A   Yes.
15    Q   Okay.  When did you -- when did you
16 start -- how long after the officers got there was
17 it that you started the video on your phone?
18    A   Right after he asked me to verify did I
19 call Ashley Morment.
20    Q   To verify that you called Ashley?
21    A   Yes.
22    Q   How did he verify that?
23    A   He asked me -- when I told him I called
24 her to let her know about Ladarius at her window, he
25 asked me to show him on my phone that I called, that

Page 139

1  I actually called.  As I showed him and I still had
2  my phone in my hand, and I just hit the record
3  button.
4     Q   Okay.  And do you have an estimate of how
5  long that was when you hit the record button after
6  the officers first entered your apartment?
7     A   No.
8     Q   Did Dr. -- did Khadafy go to a doctor in
9  order to get his disability status?
10       MS. GOCHMAN: Objection to form.
11    A   Could you repeat that?
12 BY MR. ROSS:
13    Q   Did Khadafy go to a doctor in order to get
14 support for his application for disability?
15       MS. GOCHMAN: Are you talking about after
16    he was shot and in the hospital for three
17    months?
18 BY MR. ROSS:
19    Q   Well, let me ask you.  When did Khadafy
20 get his disability status?
21    A   While he was still at the hospital.
22    Q   Okay.  And did a doctor fill out any
23 paperwork and send it to Social Security on behalf
24 of Khadafy?
25    A   Yes.

Page 140

1     Q   Do you know?  Do you know what doctor that
2  was?
3     A   No.
4     Q   Okay.  What doctor was he seeing at that
5  time?
6     A   The hospital?
7     Q   Yes.
8     A   I'm not sure.
9     Q   Do you know Ms. Angela Lyons?
10    A   Yes.
11    Q   Who is she?
12    A   My landlord -- my old landlord.
13    Q   Was she a good landlord?
14       MS. GOCHMAN: Objection to form.
15       If you can answer, you can --
16    A   I guess so.
17 BY MR. ROSS:
18    Q   You say, "I guess so"?
19    A   Yes.
20    Q   Okay.  Did you ever have any conflict with
21 her?
22    A   No, not really.
23    Q   Okay.  She's the one who evicted you over
24 the incident in September of this year; is that
25 correct?

Page 141

1     A   Yes.
2     Q   Did you feel like the eviction was
3  justified?
4     A   No.
5     Q   Why not?
6     A   Because I didn't do anything.
7     Q   Okay.  Have you seen the Madison County
8  Sheriff's Department patrolling in Canton Estates
9  while you were living there?
10    A   Riding around?
11    Q   Yes.
12    A   Yes.
13    Q   And have you seen them do foot patrols
14 while you were living there?
15    A   Not that I can recall.
16    Q   Okay.  When you saw -- the fact that they
17 rode around and were a physical presence, do you
18 feel like that deterred crime?
19       MS. GOCHMAN: Objection to form.
20       You can answer.
21    A   What -- what you mean by that?
22 BY MR. ROSS:
23    Q   Do you feel like that was a good thing in
24 order to let people know not to commit crimes?
25       MS. GOCHMAN: Objection.

844.533.DEPO

LATOYA BROWN VERSUS MADISON COUNTY, MISSISSIPPI, ET AL.
Quinnetta Manning - 12/22/2017                                    Pages 142..145

Page 142

1        You can answer.
2     A   Yes.
3   BY MR. ROSS:
4     Q   Okay.  So you were glad they were doing
5   that?
6        MS. GOCHMAN:  Objection.
7     A   Yes.
8   BY MR. ROSS:
9     Q   Okay.  Do you wish they had done it more?
10       MS. GOCHMAN:  Objection.
11    A   I guess it depends on the situation.
12  BY MR. ROSS:
13    Q   Okay.  Do you consider Canton Estates to
14  be a high crime area?
15       MS. GOCHMAN:  Objection.
16    A   No.
17  BY MR. ROSS:
18    Q   Okay.  Based upon living there for several
19  years, did you ever see people who weren't residents
20  of Canton Estates loitering in the area, hanging out
21  in the area?
22    A   Yes.
23    Q   Okay.  Did you like that?
24       MS. GOCHMAN:  Objection to form.
25    A   I mean, I just really had -- never had an

Page 143

1   opinion on it.
2   BY MR. ROSS:
3     Q   Do you feel like the fact that people who
4   weren't residents who were hanging out in the area
5   was dangerous for your kids at times?
6        MS. GOCHMAN:  Objection to form.
7        You can answer.
8     A   Depend on what they were doing, so no.
9   BY MR. ROSS:
10    Q   Okay.  What did you observe people hanging
11  out that were not residents doing from time to time?
12    A   Just standing out, some probably were
13  shooting dice.  Other than that, nothing else that I
14  can recall.
15    Q   Did you ever observe any of these people
16  selling drugs?
17    A   No.
18    Q   Did you ever observe any of these people
19  using drugs?
20       MS. GOCHMAN:  Objection to form.
21    A   No.
22  BY MR. ROSS:
23    Q   Were -- you've talked about the stabbing
24  in your apartment.  Were there any -- strike that.
25       Are you aware of any shootings that

Page 144

1   have occurred -- that occurred in Canton Estates
2   while you were living there?
3     A   I've heard of shootings.
4     Q   Okay.
5        MS. GOCHMAN:  Other than Khadafy's that
6   she testified; right?
7     A   Yeah.
8   BY MR. ROSS:
9     Q   Yeah.  Other than Khadafy being shot.
10  What type of shootings have you heard of?
11    A   Just people shooting.
12    Q   Okay.  Do you have any knowledge of
13  Ms. Lyons requesting the Madison County Police
14  Department to be at Canton Estates more often?
15    A   No.
16    Q   Okay.
17       MR. ROSS:  Let's go off the record.
18       (Off-the-record discussion.)
19  BY MR. ROSS:
20    Q   The shooting of Khadafy back in October of
21  2015, do you know who shot him?
22    A   No.
23    Q   Does -- do you know if he knows who shot
24  him?
25    A   No.

Page 145

1     Q   Do you know why he was shot?
2     A   No.
3     Q   Now, --
4        MR. ROSS:  Let's mark that one.
5        (Exhibit 8 was marked.)
6   BY MR. ROSS:
7     Q   You testified previously about a lawsuit
8   you filed involving a motor -- vehicle motor
9   accident.  Do you remember that?
10    A   Yes.
11       MR. ROSS:  What exhibit number is that?
12       THE COURT REPORTER:  Eight.
13  BY MR. ROSS:
14    Q   Is Exhibit 8 the complaint in that
15  lawsuit?
16       MS. GOCHMAN:  Take your time if you want
17  to flip through it.
18    A   Could you repeat that?
19  BY MR. ROSS:
20    Q   Is Exhibit 8 the lawsuit that you
21  testified previously about?
22       MS. GOCHMAN:  You can take your time to --
23    A   Yes.
24  BY MR. ROSS:
25    Q   Okay.  Did you receive a settlement in

## IN THE CIRCUIT COURT OF MADISON COUNTY, MISSISSIPPI

**KHADAFY MANNING**                                                    **PLAINTIFF**

**VS.**                                                    **CAUSE NO. 45CI1: 16-CV-00099**

**NORTHMART CORPORATION, D/B/A**
**CANTON ESTATES APARTMENTS,**
**BENNIE KIRKLAND MANAGEMENT COMPANY, INC.,**
**CANTON ESTATES LTD, D/B/A CANTON ESTATES**
**APARTMENTS, AND JOHN DOES I-V**                     **DEFENDANTS**

### PLAINTIFF'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANTS' FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS

**COMES NOW** Plaintiff, Khadafy Manning, by and through his counsel, pursuant to Rules 34 of the *Mississippi Rules of Civil Procedure*, hereby responds to Defendants Northmart Corporation, d/b/a Canton Estates Apartments; Bennie Kirkland Management Company, Inc. and Canton Estates, Ltd., d/b/a Canton Estates Apartments (collectively "Defendants") First Set of Requests for Production of Documents as follows, to wit:

### REQUESTS FOR PRODUCTION OF DOCUMENTS

**REQUEST FOR PRODUCTION NO. 9**: All documents that relate to or support Plaintiff's claims against the Defendants.

**RESPONSE NO. 9**: Plaintiff produces as his response to this Request, documents Bates No. K. Manning 00001 through K. Manning 00055.

**FIRST SUPPLEMENTAL RESPONSE NO. 9**: Plaintiff produces as his response to this Request, documents Bates No. K. Manning 00057 through K. Manning 000154.

This the 15th day of June 2016.

KHADAFY MANNING, Plaintiff

BY:  _____

EDWARD BLACKMON, JR. MSB #3354

EXHIBIT

**2**

OF COUNSEL:

Edward Blackmon, Jr., Esq. MSB #3354
Janessa E. Blackmon, Esq. MSB # 101544
Bradford J. Blackmon, Esq. MSB# 104848
Marcus A. Williams, Esq. MSB# 104817
BLACKMON & BLACKMON, PLLC
907 West Peace Street
Post Office Drawer 105
Canton, Mississippi 39046
*Attorneys for Plaintiff*

## CERTIFICATE OF SERVICE

I Edward Blackmon, Jr., attorney for Plaintiff, and herby gives notice to the Court that

the following discovery instrument (s) *Plaintiff's First Supplemental Response to Request for*

*Production of Documents* is/are being filed electronically with the clerk of the Court using the

ECF system which sent notification of such filing to the following:

Frederick N. Salvo, III, Esq.
Jean C. Bertas, Esq.
BAKER, DONELSON, BEARMAN
CALDWELL & BERKOWITZ, PC
4268 I-55 North
Meadowbrook Office Park
Jackson, Mississippi 39211
*Attorneys for Northmart Corporation, Bennie Kirkland*
*Management Company, Inc., Canton Estates, LTD*

THIS the 15th day of June, 2016.

_____
EDWARD BLACKMON, JR.



# Office of the Sheriff
## Madison County, Mississippi
2941 Highway 51 ⊙ Canton, MS 39046 ⊙ Phone: 601-859-2345
### Randall Tucker, Sheriff

June 7, 2016

Mr. Ed Blackmon, Atty
Blackmon & Blackmon, PLLC
907 West Peace Street
Canton, Mississippi  39046

RE:   Requested Documents:
      Khadafy Manning VS North Mart Corporation, D/B/A
      Canton Estates Apartments, Bennie Kirkland Management
      Company, Inc.
      Canton Estates, LTD, D/B/A Canton Estates Apartments, and
      John Does I-V

Dear Mr. Blackmon:

As per phone call this date, enclosed are our dispatched activity calls for received for location 388 Ricks Drive, Canton, Mississippi.  These calls are from December 24, 2012 through November 8, 2015.  I have also included your previous correspondence.

If you have any questions or need additional assistance, please contact Chief Deputy Jeremy Williams at 601-859-2345.

Respectfully submitted,

Kathy D. Kehle
Records Clerk

/kdk

Enc.

**K. Manning 00079**

Address Lookup

Page 1 of 1

### Address Activity

HOUSE #   NAME OF STREET

[Search]   [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 13E | CANTON, MS | SO15018003 | 11/08/2015 | ACCIDENT-HIT AND RUN |
| View | 388 | | RICKS DR | | CANTON, MS | SO15018014 | 11/08/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | F | CANTON, MS | SO15018021 | 11/08/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 14 | CANTON, MS | SO15018029 | 11/08/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | 10B | CANTON, MS | SO15017758 | 11/03/2015 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15017360 | 10/26/2015 | TRAFFIC OFFENSES |
| View | 388 | | RICKS DR | | CANTON, MS | SO15017361 | 10/26/2015 | ROAD BLOCK - ESTABLISHED |
| View | 388 | | RICKS DR | | CANTON, MS | SO15017281 | 10/25/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15017156 | 10/23/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 5 | CANTON, MS | SO15017073 | 10/21/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016999 | 10/20/2015 | FIRE-VEHICLE |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15016872 | 10/16/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016766 | 10/15/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016792 | 10/15/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016700 | 10/14/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | J | CANTON, MS | SO15016672 | 10/13/2015 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | G | CANTON, MS | S000007855 | 10/12/2015 | SHOOTING |

PREVIOUS PAGE   NEXT PAGE

## Address Activity

HOUSE #     NAME OF STREET

[Search] [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | G | CANTON, MS | S000007854 | 10/11/2015 | SHOOTING |
| View | 388 | | RICKS DR | C | CANTON, MS | SO15016406 | 10/09/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | 13 | CANTON, MS | SO15016426 | 10/09/2015 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | G | CANTON, MS | S000007844 | 10/08/2015 | SHOOTING |
| View | 388 | | RICKS DR | G | CANTON, MS | S000007846 | 10/08/2015 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016343 | 10/07/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | G | CANTON, MS | SO15016345 | 10/07/2015 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016227 | 10/05/2015 | DRUGS-MISDEMEANOR (USE,POSS OF) |
| View | 388 | | RICKS DR | H | CANTON, MS | SO15016149 | 10/04/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016164 | 10/04/2015 | POSSESSION OF PARAPHERNALIA |
| View | 388 | | RICKS DR | | CANTON, MS | SO15016119 | 10/03/2015 | BURGLARY-AUTO |
| View | 388 | | RICKS DR | G | CANTON, MS | SO15016134 | 10/03/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | 10 | CANTON, MS | SO15015951 | 09/30/2015 | ESCORT-ASSIST CITIZEN |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015880 | 09/29/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015885 | 09/29/2015 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015888 | 09/29/2015 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015895 | 09/29/2015 | APARTMENT WALK THRU |

PREVIOUS PAGE   NEXT PAGE

Address Activity

HOUSE #     NAME OF STREET

[          ]   [                              ]     Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 14E | CANTON, MS | SO15015845 | 09/28/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015774 | 09/27/2015 | DECEASED SUBJECT |
| View | 388 | | RICKS DR | | CANTON, MS | S000007811 | 09/21/2015 | CHILD CASES |
| View | 388 | | RICKS DR | C | CANTON, MS | SO15015430 | 09/20/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | B | CANTON, MS | SO15015436 | 09/20/2015 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | EM15000128 | 09/19/2015 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015355 | 09/19/2015 | CHILD CASES |
| View | 388 | | RICKS DR | 13 | CANTON, MS | SO15015369 | 09/19/2015 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | SO15015387 | 09/19/2015 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | S000007804 | 09/19/2015 | CHILD CASES |
| View | 388 | | RICKS DR | D-14 | CANTON, MS | SO15015261 | 09/17/2015 | ASSAULT |
| View | 388 | | RICKS DR | E | CANTON, MS | SO15015142 | 09/15/2015 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | E | CANTON, MS | SO15015146 | 09/15/2015 | LARCENY |
| View | 388 | | RICKS DR | C | CANTON, MS | SO15014965 | 09/12/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | 6F | CANTON, MS | SO15014480 | 09/05/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15014506 | 09/05/2015 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15014291 | 09/02/2015 | DISTURBANCE-DISORDERLY CONDUCT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00102

## Address Activity

HOUSE #        NAME OF STREET

Search    Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO15014250 | 09/01/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013970 | 08/27/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013971 | 08/27/2015 | LARCENY |
| View | 388 | | RICKS DR | | CANTON, MS | S000007755 | 08/27/2015 | BURGLARY-AUTO |
| View | 388 | | RICKS DR | 2 | CANTON, MS | SO15013919 | 08/26/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013935 | 08/26/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013423 | 08/18/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013424 | 08/18/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | 7B | CANTON, MS | SO15013388 | 08/17/2015 | ASSAULT-THREATENING PHONE CALL |
| View | 388 | | RICKS DR | 11 G | CANTON, MS | SO15013364 | 08/16/2015 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013293 | 08/15/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15013159 | 08/13/2015 | LOITERING |
| View | 388 | | RICKS DR | 10 | CANTON, MS | S000007649 | 08/04/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | 8E | CANTON, MS | SO15012470 | 08/02/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | 10F | CANTON, MS | SO15012501 | 08/02/2015 | ASSAULT-SIMPLE |
| View | 388 | | RICKS DR | D | CANTON, MS | EM15000103 | 07/30/2015 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15012310 | 07/30/2015 | CHILD-INCORRIGIBLE |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00103

## Address Activity

HOUSE #    NAME OF STREET                    [ Search ]  [ Back ]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | 9 | CANTON, MS | SO15012084 | 07/26/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | 4A | CANTON, MS | SO15011939 | 07/24/2015 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15011765 | 07/21/2015 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15011624 | 07/19/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 14 | CANTON, MS | SO15011513 | 07/17/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15011534 | 07/17/2015 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO15011320 | 07/14/2015 | IDENTITY THEFT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15011220 | 07/12/2015 | ASSAULT |
| View | 388 | | RICKS DR | 1C | CANTON, MS | SO15011004 | 07/09/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | 15 | CANTON, MS | SO15010966 | 07/08/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15010970 | 07/08/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 12 | CANTON, MS | SO15010972 | 07/08/2015 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15010998 | 07/08/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | 3 D | CANTON, MS | SO15010904 | 07/07/2015 | DISTURBANCE-CIVIL |
| View | 388 | | RICKS DR | | CANTON, MS | SO15010873 | 07/06/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15010544 | 07/02/2015 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15010507 | 07/01/2015 | TRAFFIC STOP (V.T.O.) |

PREVIOUS PAGE   NEXT PAGE

**K. Manning 00104**

Address Activity

HOUSE #    NAME OF STREET

[ Search ]  [ Back ]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO15010097 | 06/25/2015 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO15009978 | 06/23/2015 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | SO15009869 | 06/21/2015 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | 10F | CANTON, MS | SO15009623 | 06/17/2015 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15009219 | 06/11/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15008841 | 06/04/2015 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | 14 | CANTON, MS | SO15008854 | 06/04/2015 | ASSAULT |
| View | 388 | | RICKS DR | E | CANTON, MS | SO15008734 | 06/02/2015 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15008490 | 05/29/2015 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO15008494 | 05/29/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 6F | CANTON, MS | SO15008497 | 05/29/2015 | BURGLARY-AUTO |
| View | 388 | | RICKS DR | 7E | CANTON, MS | SO15008242 | 05/25/2015 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15008181 | 05/24/2015 | GAMBLING |
| View | 388 | | RICKS DR | E | CANTON, MS | SO15008183 | 05/24/2015 | AMBULANCE CALL |
| View | 388 | | RICKS DR | 5E | CANTON, MS | SO15008104 | 05/23/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | 2 | CANTON, MS | SO15008105 | 05/23/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15008045 | 05/22/2015 | ROAD BLOCK - ESTABLISHED |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00105

Address Activity

Address Activity

| | | HOUSE # | | NAME OF STREET | | | Search | Back |

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 2-D | CANTON, MS | SO15007975 | 05/21/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | S000007498 | 05/21/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 8F | CANTON, MS | SO15007858 | 05/20/2015 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007874 | 05/20/2015 | BURGLARY-AUTO |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007918 | 05/20/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007924 | 05/20/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007565 | 05/14/2015 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007567 | 05/14/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | 7 D | CANTON, MS | SO15007509 | 05/13/2015 | INFORMATION ONLY |
| View | 388 | | RICKS DR | 10B | CANTON, MS | SO15007410 | 05/11/2015 | ASSAULT-SIMPLE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO15007412 | 05/11/2015 | FOLLOW UP |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007323 | 05/09/2015 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15007235 | 05/08/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | 12 | CANTON, MS | SO15007067 | 05/06/2015 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15006916 | 05/03/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15006931 | 05/03/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO15006934 | 05/03/2015 | APARTMENT WALK THRU |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00106

Address Activity

HOUSE #              NAME OF STREET                              Search    Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | E | CANTON, MS | SO15006835 | 05/02/2015 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | 7D | CANTON, MS | SO15006791 | 05/01/2015 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | 5 G | CANTON, MS | SO15006752 | 04/30/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15006652 | 04/29/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | 2G | CANTON, MS | SO15006084 | 04/19/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | C | CANTON, MS | SO15005970 | 04/17/2015 | AMBULANCE CALL |
| View | 388 | | RICKS DR | B | CANTON, MS | S000007398 | 04/17/2015 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO15005861 | 04/16/2015 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO15005846 | 04/15/2015 | ASSAULT-SIMPLE |
| View | 388 | | RICKS DR | 6F | CANTON, MS | SO15005671 | 04/13/2015 | SUSPICIOUS VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15005438 | 04/09/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | 14 | CANTON, MS | SO15005326 | 04/08/2015 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO15005293 | 04/07/2015 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO15005250 | 04/06/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15005254 | 04/06/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15005180 | 04/05/2015 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO15005191 | 04/05/2015 | PAPER SERVICE-FOREIGN WARRANT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00107

Address Activity

| | HOUSE # | NAME OF STREET | | | | Search | Back |
|---|---|---|---|---|---|---|---|

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | | CANTON, MS | SO15005130 | 04/04/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | 5E | CANTON, MS | SO15004967 | 04/02/2015 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004970 | 04/02/2015 | INTOXICATED DRIVER (D.U.I.) |
| View | 388 | | RICKS DR | 8 H | CANTON, MS | SO15004850 | 03/31/2015 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004603 | 03/27/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004478 | 03/25/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004390 | 03/24/2015 | PAPER SERVICE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004410 | 03/24/2015 | MISCELLANEOUS INCIDENT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004312 | 03/23/2015 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004257 | 03/22/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15004280 | 03/22/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | H | CANTON, MS | SO15004227 | 03/21/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | 6E | CANTON, MS | SO15004229 | 03/21/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | E | CANTON, MS | SO15004188 | 03/20/2015 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | 3 | CANTON, MS | SO15003715 | 03/13/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15003678 | 03/12/2015 | ASSAULT-SIMPLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15003264 | 03/04/2015 | ASSAULT-VERBAL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00108

Address Activity

HOUSE #   NAME OF STREET              Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO15003139 | 03/02/2015 | MISCELLANEOUS INCIDENT |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15003016 | 02/27/2015 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002943 | 02/26/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | S000007234 | 02/19/2015 | STOLEN VEHICLE-RECOVERED |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002589 | 02/18/2015 | STOLEN VEHICLE-RECOVERED |
| View | 388 | | RICKS DR | | CANTON, MS | EM15000021 | 02/17/2015 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002494 | 02/17/2015 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002497 | 02/17/2015 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002506 | 02/17/2015 | TRESPASSING |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002082 | 02/10/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002128 | 02/10/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002068 | 02/09/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO15002019 | 02/08/2015 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | 4 | CANTON, MS | SO15001482 | 01/30/2015 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO15001512 | 01/30/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO15001417 | 01/29/2015 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO15001271 | 01/26/2015 | INFORMATION ONLY |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00109

**Address Activity**

HOUSE #   NAME OF STREET                    [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 1C | CANTON, MS | S000007196 | 01/23/2015 | ASSAULT |
| View | 388 | | RICKS DR | 1C | CANTON, MS | SO15001066 | 01/22/2015 | ASSAULT-WEAPON |
| View | 388 | | RICKS DR | 1C | CANTON, MS | S000007194 | 01/22/2015 | ASSAULT |
| View | 388 | | RICKS DR | D | CANTON, MS | SO15000940 | 01/20/2015 | BURGLARY-ATTEMPTED HOUSE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000980 | 01/20/2015 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000922 | 01/19/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000861 | 01/18/2015 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 9G | CANTON, MS | SO15000805 | 01/17/2015 | BURGLARY-AUTO |
| View | 388 | | RICKS DR | 8 | CANTON, MS | SO15000826 | 01/17/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000646 | 01/14/2015 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000535 | 01/12/2015 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO15000247 | 01/06/2015 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | C | CANTON, MS | SO15000149 | 01/04/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000086 | 01/02/2015 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO15000003 | 01/01/2015 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14020382 | 12/26/2014 | ASSAULT-HARASSING PHONE CALLS |
| View | 388 | | RICKS DR | | CANTON, MS | SO14020344 | 12/24/2014 | DISCHARGE FIREARM |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00110

Address Activity Case 4:CI:16-cv-00099   Document #: 23   Filed: 06/15/2016   Page 41 of 84   Page 1 of 1

**Address Activity**

HOUSE #   NAME OF STREET

[Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 7 | CANTON, MS | SO14020290 | 12/23/2014 | PAPER SERVICE |
| View | 388 | | RICKS DR | 12D | CANTON, MS | SO14020159 | 12/20/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | 12D | CANTON, MS | S000007090 | 12/20/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | . | CANTON, MS | SO14019909 | 12/15/2014 | RECOVERED STOLEN PROPERTY |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14019941 | 12/15/2014 | ESCORT-ASSIST CITIZEN |
| View | 388 | | RICKS DR | | CANTON, MS | SO14019758 | 12/12/2014 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14019763 | 12/12/2014 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14019494 | 12/07/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | B | CANTON, MS | S000006844 | 12/02/2014 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO14019205 | 12/01/2014 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14019255 | 12/01/2014 | ESCORT-ASSIST CITIZEN |
| View | 388 | | RICKS DR | F | CANTON, MS | SO14019256. | 12/01/2014 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14018922 | 11/24/2014 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14018950 | 11/24/2014 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14018360 | 11/13/2014 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO14018306 | 11/12/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14018308 | 11/12/2014 | PAPER SERVICE-WARRANT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00111

Address Activity

| | HOUSE # | NAME OF STREET | | | | Search | Back |
|---|---|---|---|---|---|---|---|

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | B | CANTON, MS | SO14018206 | 11/10/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14018153 | 11/09/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO14017986 | 11/06/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO14017926 | 11/05/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | S000006729 | 11/05/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14017800 | 11/02/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000006715 | 10/29/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14017406 | 10/26/2014 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | 12B | CANTON, MS | SO14017336 | 10/25/2014 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | 70 | CANTON, MS | S000006701 | 10/24/2014 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14017250 | 10/23/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14017176 | 10/22/2014 | ASSAULT-VERBAL |
| View | 388 | | RICKS DR | H | CANTON, MS | S000006696 | 10/22/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016861 | 10/16/2014 | ROAD BLOCK - ESTABLISHED |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016862 | 10/16/2014 | ROAD BLOCK - ESTABLISHED |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016870 | 10/16/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016771 | 10/15/2014 | ACCIDENT-HIT AND RUN |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00112

Address Lookup   Page 1 of 1

Address Activity

HOUSE #          NAME OF STREET

[          ]     [                    ]          Search    Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | 12B | CANTON, MS | SO14016627 | 10/12/2014 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016630 | 10/12/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | 70 | CANTON, MS | SO14016586 | 10/11/2014 | TRESPASS < LARCENY / JOYRIDING |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14016590 | 10/11/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO14016512 | 10/10/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO14016520 | 10/10/2014 | PRANK CALL TO 911 |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016488 | 10/09/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO14016494 | 10/09/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | H-5 | CANTON, MS | SO14016444 | 10/08/2014 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14015920 | 09/30/2014 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO14015849 | 09/28/2014 | ASSAULT-VERBAL |
| View | 388 | | RICKS DR | B | CANTON, MS | SO14015580 | 09/24/2014 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14015594 | 09/24/2014 | BURGLARY-AUTO |
| View | 388 | | RICKS DR | | CANTON, MS | SO14015615 | 09/24/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO14015364 | 09/20/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO14015365 | 09/20/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14015242 | 09/18/2014 | BURGLARY-HOUSE |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00113

**Address Activity**

HOUSE #      NAME OF STREET

[Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 1A | CANTON, MS | SO14015145 | 09/16/2014 | LARCENY |
| View | 388 | | RICKS DR | 8A | CANTON, MS | SO14014688 | 09/08/2014 | STALKING |
| View | 388 | | RICKS DR | | CANTON, MS | SO14014643 | 09/07/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14014575 | 09/06/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14014530 | 09/05/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | 5E | CANTON, MS | SO14014291 | 09/01/2014 | CHILD-INCORRIGIBLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14014295 | 09/01/2014 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14014068 | 08/29/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | 12 | CANTON, MS | SO14013758 | 08/24/2014 | AMBULANCE CALL |
| View | 388 | | RICKS DR | C | CANTON, MS | SO14013766 | 08/24/2014 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14013506 | 08/20/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | F | CANTON, MS | S000006550 | 08/19/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | F | CANTON, MS | SO14013408 | 08/18/2014 | DISTURBANCE-OF THE PEACE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14013413 | 08/18/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | F | CANTON, MS | SO14013146 | 08/14/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14013148 | 08/14/2014 | INTOXICATED DRIVER (D.U.I.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO14013149 | 08/14/2014 | ROAD BLOCK - ESTABLISHED |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00114

Address Activity

HOUSE #    NAME OF STREET                          [ Search ]  [ Back ]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 7C | CANTON, MS | SO14012868 | 08/10/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | 7D | CANTON, MS | SO14012694 | 08/07/2014 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14012026 | 07/28/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 9A | CANTON, MS | SO14012031 | 07/28/2014 | LARCENY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14012075 | 07/28/2014 | DISTURBANCE-CIVIL |
| View | 388 | | RICKS DR | 14F | CANTON, MS | SO14011693 | 07/23/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14011694 | 07/23/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14011695 | 07/23/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14011651 | 07/22/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO14011617 | 07/21/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14011562 | 07/20/2014 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO14011575 | 07/20/2014 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO14011348 | 07/17/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO14010779 | 07/07/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO14010487 | 07/04/2014 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14010441 | 07/03/2014 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | 10 | CANTON, MS | SO14010295 | 07/01/2014 | ASSIST OTHER AGENCY |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00115

Address Activity

HOUSE #    NAME OF STREET    [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | B | CANTON, MS | SO14010033 | 06/26/2014 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14009996 | 06/25/2014 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14009901 | 06/23/2014 | CHILD CASES |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14009784 | 06/21/2014 | TRESPASSING |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14009786 | 06/21/2014 | DISTURBANCE-CIVIL |
| View | 388 | | RICKS DR | 15 | CANTON, MS | SO14009548 | 06/19/2014 | PAPER SERVICE |
| View | 388 | | RICKS DR | 3 | CANTON, MS | SO14009488 | 06/18/2014 | PAPER SERVICE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14009405 | 06/16/2014 | CHILD CASES |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14009360 | 06/15/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000006362 | 06/11/2014 | DISCHARGE FIREWORKS |
| View | 388 | | RICKS DR | 15 | CANTON, MS | SO14009039 | 06/10/2014 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | C | CANTON, MS | SO14009103 | 06/10/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14008836 | 06/07/2014 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO14008838 | 06/07/2014 | SHOOTING INTO OCC DWELLING |
| View | 388 | | RICKS DR | G | CANTON, MS | S000006348 | 06/07/2014 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO14008741 | 06/05/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | H | CANTON, MS | SO14008628 | 06/03/2014 | DISTURBANCE |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00116

Address Activity

HOUSE #   NAME OF STREET                                    Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO14008617 | 06/02/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | 12B | CANTON, MS | SO14008414 | 05/30/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14008321 | 05/27/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14008036 | 05/23/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14007989 | 05/22/2014 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO14007887 | 05/20/2014 | LOITERING |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14007783 | 05/19/2014 | ESCORT-ASSIST CITIZEN |
| View | 388 | | RICKS DR | | CANTON, MS | SO14007599 | 05/16/2014 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | SO14007402 | 05/12/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14007350 | 05/11/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14007191 | 05/08/2014 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO14006930 | 05/03/2014 | ROAD BLOCK |
| View | 388 | | RICKS DR | | CANTON, MS | SO14006931 | 05/03/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14006932 | 05/03/2014 | ROAD BLOCK |
| View | 388 | | RICKS DR | | CANTON, MS | S000006243 | 04/29/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000006244 | 04/29/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | F | CANTON, MS | SO14006521 | 04/26/2014 | AMBULANCE CALL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00117

**Address Activity**

HOUSE #   NAME OF STREET

[  ]   [            ]   [Search] [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO14006374 | 04/24/2014 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO14006395 | 04/24/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | 8 | CANTON, MS | S000006217 | 04/23/2014 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | S000006203 | 04/22/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO14006060 | 04/18/2014 | ACCIDENT PROPERTY DAMAGE S/CAR |
| View | 388 | | RICKS DR | G | CANTON, MS | SO14006110 | 04/18/2014 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | E | CANTON, MS | EM14000041 | 04/17/2014 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14006045 | 04/17/2014 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | G | CANTON, MS | S000006185 | 04/17/2014 | ASSAULT |
| View | 388 | | RICKS DR | G | CANTON, MS | SO14005934 | 04/15/2014 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005631 | 04/11/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005647 | 04/11/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005491 | 04/09/2014 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005513 | 04/09/2014 | ROAD BLOCK - ESTABLISHED |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005551 | 04/09/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14005481 | 04/08/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000006139 | 04/08/2014 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

**K. Manning 00118**

**Address Activity**

| | HOUSE # | NAME OF STREET | | | | Search | Back |

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO14005435 | 04/07/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | S000006114 | 04/05/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | B | CANTON, MS | SO14005225 | 04/04/2014 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005278 | 04/04/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000006090 | 04/03/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | G | CANTON, MS | S000006094 | 04/03/2014 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO14005154 | 04/02/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | C | CANTON, MS | SO14005156 | 04/02/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | G | CANTON, MS | SO14005165 | 04/02/2014 | ASSAULT |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14005058 | 03/31/2014 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14004821 | 03/28/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004863 | 03/28/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004886 | 03/28/2014 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004808 | 03/27/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14004648 | 03/25/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004515 | 03/22/2014 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | S000005999 | 03/22/2014 | EXTRA PATROL |

PREVIOUS PAGE    NEXT PAGE

Address Activity

HOUSE #      NAME OF STREET                        [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | | CANTON, MS | SO14004457 | 03/21/2014 | MISCELLANEOUS INCIDENT |
| View | 388 | | RICKS DR | 14H | CANTON, MS | SO14004335 | 03/20/2014 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | | CANTON, MS | S000005958 | 03/20/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | 5G | CANTON, MS | SO14004268 | 03/18/2014 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004057 | 03/15/2014 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004081 | 03/15/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO14004030 | 03/14/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | S000005899 | 03/14/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000005905 | 03/14/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003959 | 03/13/2014 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | 3A | CANTON, MS | SO14003977 | 03/13/2014 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | S000005884 | 03/13/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14003772 | 03/09/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003667 | 03/07/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | G | CANTON, MS | SO14003624 | 03/06/2014 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003594 | 03/05/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | B | CANTON, MS | SO14003601 | 03/05/2014 | DISTURBANCE-FAMILY |

PREVIOUS PAGE   NEXT PAGE

Address Activity

HOUSE #     NAME OF STREET                    Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | 8 | CANTON, MS | S000005811 | 03/03/2014 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003444 | 03/02/2014 | CHILD CASES |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14003452 | 03/02/2014 | INFORMATION ONLY |
| View | 388 | | RICKS DR | 8 | CANTON, MS | S000005800 | 03/02/2014 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003357 | 02/28/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003359 | 02/28/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14003282 | 02/27/2014 | CHILD-INCORRIGIBLE |
| View | 388 | | RICKS DR | | CANTON, MS | S000005747 | 02/26/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | C | CANTON, MS | SO14003151 | 02/25/2014 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | S000005708 | 02/23/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000005674 | 02/20/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000005617 | 02/14/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000005594 | 02/13/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | E | CANTON, MS | SO14002491 | 02/12/2014 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | S000005544 | 02/09/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000005525 | 02/08/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000005486 | 02/06/2014 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00121

### Address Activity

HOUSE #     NAME OF STREET

[Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR. | | CANTON, MS | S000005414 | 02/01/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO14001707 | 01/30/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005372 | 01/29/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO14001610 | 01/28/2014 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005304 | 01/27/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO14001482 | 01/26/2014 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR. | H. | CANTON, MS | SO14001505 | 01/26/2014 | DISTURBANCE |
| View | 388 | | RICKS DR. | | CANTON, MS | SO14001334 | 01/24/2014 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005229 | 01/23/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005262 | 01/23/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005197 | 01/21/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | D. | CANTON, MS | SO14001079 | 01/20/2014 | AMBULANCE CALL |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005165 | 01/20/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005175 | 01/20/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO14001044 | 01/19/2014 | ALARM-BUSINESS |
| View | 388 | | RICKS DR. | | CANTON, MS | S000005143 | 01/19/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR. | H. | CANTON, MS | SO14000911 | 01/17/2014 | PAPER SERVICE-WARRANT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00122

Address Lookup   Case: 45CI1:16-cv-00099      Document #: 23      Filed: 06/15/2016      Page 53 of 84

Address Activity

| | HOUSE # | NAME OF STREET | | | | Search | Back |

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SOI4000836 | 01/16/2014 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | S000005123 | 01/15/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SOI4000758 | 01/14/2014 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SOI4000775 | 01/14/2014 | NOT APPLICABLE |
| View | 388 | | RICKS DR | 8H | CANTON, MS | S000005100 | 01/14/2014 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | S000005102 | 01/14/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | 6A | CANTON, MS | S000005088 | 01/13/2014 | MISSING PERSON |
| View | 388 | | RICKS DR | E | CANTON, MS | SOI4000634 | 01/12/2014 | ARMED ROBBERY |
| View | 388 | | RICKS DR | A | CANTON, MS | SOI4000640 | 01/12/2014 | PROWLER |
| View | 388 | | RICKS DR | | CANTON, MS | SOI4000661 | 01/12/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | A | CANTON, MS | SOI4000571 | 01/11/2014 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SOI4000583 | 01/11/2014 | MISSING PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | S000005065 | 01/11/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | 6A | CANTON, MS | S000005068 | 01/11/2014 | MISSING PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | S000005050 | 01/10/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | H | CANTON, MS | SOI4000422 | 01/09/2014 | LARCENY |
| View | 388 | | RICKS DR | B | CANTON, MS | SOI4000466 | 01/09/2014 | DISTURBANCE |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00123

**Address Activity**

HOUSE #    NAME OF STREET                                    Search    Back

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | A | CANTON, MS | SO14000394 | 01/08/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000005012 | 01/08/2014 | EXTRA PATROL |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14000304 | 01/06/2014 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | D | CANTON, MS | SO14000219 | 01/05/2014 | DISTURBANCE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14000181 | 01/04/2014 | ASSAULT |
| View | 388 | | RICKS DR | A | CANTON, MS | SO14000135 | 01/03/2014 | ASSAULT-SIMPLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO14000022 | 01/01/2014 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | S000004873 | 12/31/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004875 | 12/31/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13021993 | 12/30/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13021916 | 12/28/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | S000004804 | 12/26/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004717 | 12/23/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13021671 | 12/22/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13021594 | 12/21/2013 | SUSPICIOUS VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | S000004689 | 12/21/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13021568 | 12/20/2013 | DISTURBANCE |

PREVIOUS PAGE    NEXT PAGE

K. Manning 00124

Address Lookup
Page 1 of 1

### Address Activity

HOUSE #   NAME OF STREET
[          ] [                              ]   [Search] [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | | CANTON, MS | SO13021464 | 12/19/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO13021472 | 12/19/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13021407 | 12/18/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13021393 | 12/17/2013 | ASSAULT-HARASSING PHONE CALLS |
| View | 388 | | RICKS DR | | CANTON, MS | S000004629 | 12/17/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004612 | 12/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | A | CANTON, MS | S000004613 | 12/16/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | S000004597 | 12/15/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004584 | 12/14/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13021191 | 12/13/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | | CANTON, MS | S000004578 | 12/13/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004579 | 12/13/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | A | CANTON, MS | S000004560 | 12/12/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13021050 | 12/11/2013 | ASSAULT |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13021053 | 12/11/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13020974 | 12/10/2013 | ESCORT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13020933 | 12/09/2013 | DISCHARGE FIREARM |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00125

### Address Activity

| | HOUSE # | NAME OF STREET | | | | | Search   Back |

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO13020841 | 12/07/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13020712 | 12/05/2013 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO13020615 | 12/04/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | C | CANTON, MS | SO13020540 | 12/02/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004415 | 12/02/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13020435 | 11/30/2013 | ASSAULT-FIGHT |
| View | 388 | | RICKS DR | | CANTON, MS | S000004386 | 11/30/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13020222 | 11/26/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | 14B | CANTON, MS | SO13020140 | 11/24/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13020143 | 11/24/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13020092 | 11/23/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13020043 | 11/22/2013 | LARCENY |
| View | 388 | | RICKS DR | | CANTON, MS | S000004313 | 11/22/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004301 | 11/21/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004279 | 11/20/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13019814 | 11/19/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13019864 | 11/19/2013 | ASSAULT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00126

## Address Activity

| | HOUSE # | NAME OF STREET | | | | Search | Back |

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | E | CANTON, MS | SO13019568 | 11/14/2013 | SUSPICIOUS ACTIVITY |
| View | 588 | | RICKS DR | | CANTON, MS | SO13019455 | 11/12/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | S000004140 | 11/08/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004149 | 11/08/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000004125 | 11/07/2013 | SHOOTING |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13019019 | 11/05/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13018967 | 11/04/2013 | NARCOTICS VIOLATIONS |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13018968 | 11/04/2013 | NARCOTICS VIOLATIONS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018873 | 11/03/2013 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018897 | 11/03/2013 | WEAPONS VIOLATION |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018933 | 11/03/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | A | CANTON, MS | S000004081 | 11/03/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018851 | 11/02/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018860 | 11/02/2013 | DRUGS-MISDEMEANOR (USE,POSS OF) |
| View | 388 | | RICKS DR | | CANTON, MS | S000004047 | 10/31/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018652 | 10/30/2013 | TRESPASSING |
| View | 388 | | RICKS DR | | CANTON, MS | S000004033 | 10/30/2013 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00127

### Address Activity

| | HOUSE # | NAME OF STREET | | | | [Search] [Back] |
|---|---|---|---|---|---|---|

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | C | CANTON, MS | SO13018583 | 10/29/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | B | CANTON, MS | S000004019 | 10/29/2013 | ASSAULT |
| View | 388 | | RICKS DR | B | CANTON, MS | S000004003 | 10/28/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13018482 | 10/27/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | S000003988 | 10/27/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | S000003989 | 10/27/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | S000003990 | 10/27/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13018427 | 10/26/2013 | ASSAULT |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13018437 | 10/26/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018283 | 10/24/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | S000003911 | 10/24/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003917 | 10/24/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018220 | 10/23/2013 | TRESPASSING |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13018225 | 10/23/2013 | CHILD-INCORRIGIBLE |
| View | 388 | | RICKS DR | | CANTON, MS | S000003901 | 10/23/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | B | CANTON, MS | S000003905 | 10/23/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018140 | 10/21/2013 | ASSAULT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00128

**Address Activity**

HOUSE #.   NAME OF STREET                              Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | E | CANTON, MS | SO13018061 | 10/20/2013 | ASSAULT |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13018067 | 10/20/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | S000003869 | 10/20/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13018024 | 10/19/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | S000003834 | 10/18/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13017828 | 10/17/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | S000003804 | 10/17/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003787 | 10/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13017723 | 10/14/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13017462 | 10/11/2013 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO13017506 | 10/11/2013 | ACCIDENT PROPERTY DAMAGE M/CAR |
| View | 388 | | RICKS DR | | CANTON, MS | SO13017524 | 10/11/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | S000003736 | 10/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003737 | 10/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003741 | 10/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13017283 | 10/07/2013 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | S000003639 | 10/07/2013 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00129

**Address Activity**

HOUSE #    NAME OF STREET                                    [ Search ]  [ Back ]

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017219 | 10/06/2013 | ARMED SUBJECT CALL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017220 | 10/06/2013 | SHOOTING INTO OCC DWELLING |
| View | 388 | | RICKS DR. | | CANTON, MS | S000003634 | 10/06/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR. | H | CANTON, MS | SO13017159 | 10/05/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR. | | CANTON, MS | S000003627 | 10/05/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017081 | 10/04/2013 | DISTURBANCE |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017089 | 10/04/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR. | | CANTON, MS | S000003612 | 10/04/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR. | 13D | CANTON, MS | SO13016983 | 10/03/2013 | FRAUD |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017004 | 10/03/2013 | TRESPASSING |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017005 | 10/03/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017006 | 10/03/2013 | FOLLOW UP |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13017007 | 10/03/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR. | | CANTON, MS | S000003574 | 10/02/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR. | 10 | CANTON, MS | SO13016867 | 10/01/2013 | PAPER SERVICE |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13016874 | 10/01/2013 | DISTURBANCE |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13016881 | 10/01/2013 | DISTURBANCE |

PREVIOUS PAGE    NEXT PAGE

K. Manning 00130

Address Lookup

### Address Activity

HOUSE #    NAME OF STREET

[Search]  [Back]

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO13016835 | 09/30/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | S000003531 | 09/30/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13016620 | 09/27/2013 | FIRE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13016664 | 09/27/2013 | MISCELLANEOUS INCIDENT |
| View | 388 | | RICKS DR | 14-B | CANTON, MS | SO13016678 | 09/27/2013 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | S000003482 | 09/27/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13016555 | 09/26/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | S000003464 | 09/26/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | 10 | CANTON, MS | SO13016488 | 09/25/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13016514 | 09/25/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13016401 | 09/23/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | S000003372 | 09/22/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003389 | 09/22/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | C | CANTON, MS | SO13016270 | 09/21/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13016278 | 09/21/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13016193 | 09/20/2013 | PAPER SERVICE |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13016208 | 09/20/2013 | DISTURBANCE |

PREVIOUS PAGE    NEXT PAGE

K. Manning 00131

### Address Activity

HOUSE #   NAME OF STREET

[ Search ]   [ Back ]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | S000003339 | 09/19/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13016086 | 09/18/2013 | LOITERING |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13016093 | 09/18/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13016108 | 09/18/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000003312 | 09/18/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003234 | 09/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003238 | 09/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003240 | 09/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003264 | 09/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13015939 | 09/15/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003220 | 09/15/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003221 | 09/15/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | 4F | CANTON, MS | SO13015866 | 09/14/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015762 | 09/13/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015783 | 09/13/2013 | ASSAULT-HARASSING PHONE CALLS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015824 | 09/13/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | S000003198 | 09/13/2013 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

**K. Manning 00132**

### Address Activity

HOUSE #       NAME OF STREET                              [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | C | CANTON, MS | SO13015647 | 09/11/2013 | CHILD-NEGLECT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015673 | 09/11/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | S000003107 | 09/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003126 | 09/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003131 | 09/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000003133 | 09/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13015601 | 09/10/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13015572 | 09/09/2013 | PAPER SERVICE |
| View | 388 | | RICKS DR | | CANTON, MS | S000003081 | 09/09/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015508 | 09/08/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000003049 | 09/08/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015358 | 09/05/2013 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | S000002999 | 09/05/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002932 | 09/04/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002957 | 09/04/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002958 | 09/04/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002966 | 09/04/2013 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00133

Address Activity

HOUSE #  NAME OF STREET                          [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | | CANTON, MS | SO13015178 | 09/03/2013 | SUSPICIOUS VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015228 | 09/03/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015229 | 09/03/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13015100 | 09/01/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | 7 | CANTON, MS | SO13014984 | 08/31/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13015006 | 08/31/2013 | ESCORT-ASSIST CITIZEN |
| View | 388 | | RICKS DR | | CANTON, MS | S000002858 | 08/31/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13014787 | 08/28/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13014792 | 08/28/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13014744 | 08/27/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000002722 | 08/27/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002757 | 08/27/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002773 | 08/27/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13014618 | 08/25/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | 5 | CANTON, MS | SO13014647 | 08/25/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | S000002671 | 08/25/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | D | CANTON, MS | S000002676 | 08/25/2013 | MALICIOUS MISCHIEF |

PREVIOUS PAGE   NEXT PAGE

### Address Activity

| | HOUSE # | NAME OF STREET | | | | | |
|---|---|---|---|---|---|---|---|

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | | CANTON, MS | SO13014521 | 08/24/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000002662 | 08/24/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13014457 | 08/23/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 5E | CANTON, MS | SO13014477 | 08/23/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | S000002642 | 08/23/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13014409 | 08/22/2013 | DISTURBANCE-CIVIL |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13014435 | 08/22/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13014369 | 08/21/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13014384 | 08/21/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | S000002569 | 08/21/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002586 | 08/21/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002592 | 08/21/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13014252 | 08/19/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | D | CANTON, MS | S000002499 | 08/19/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | 9H | CANTON, MS | S000002506 | 08/19/2013 | STOLEN VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | S000002520 | 08/19/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13014145 | 08/18/2013 | ASSIST OTHER AGENCY |

PREVIOUS PAGE   NEXT PAGE

Address Activity

HOUSE #   NAME OF STREET

Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | F | CANTON, MS | SO13014107 | 08/17/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000002448 | 08/17/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002430 | 08/16/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013969 | 08/15/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | S000002384 | 08/15/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013849 | 08/14/2013 | REPOSSESSION |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013880 | 08/14/2013 | NARCOTICS VIOLATIONS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013898 | 08/14/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13013788 | 08/13/2013 | TRESPASSING |
| View | 388 | | RICKS DR | | CANTON, MS | S000002331 | 08/13/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002298 | 08/12/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002305 | 08/12/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | 7A | CANTON, MS | SO13013585 | 08/10/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13013586 | 08/10/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013633 | 08/10/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000002221 | 08/10/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002176 | 08/09/2013 | EXTRA PATROL |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00136

Address Activity

HOUSE #   NAME OF STREET          [Search] [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | S000002135 | 08/08/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002149 | 08/08/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | S000002150 | 08/08/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | S000002151 | 08/08/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | S000002131 | 08/07/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13013250 | 08/05/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13013279 | 08/05/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013298 | 08/05/2013 | RESISTING ARREST |
| View | 388 | | RICKS DR | | CANTON, MS | S000002041 | 08/05/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | 13D | CANTON, MS | SO13013112 | 08/03/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013114 | 08/03/2013 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013148 | 08/03/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | S000001997 | 08/03/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | S000002002 | 08/03/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13013084 | 08/02/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | S000001993 | 08/02/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13012970 | 08/01/2013 | SUSPICIOUS PERSON |

PREVIOUS PAGE   NEXT PAGE

### Address Activity

HOUSE #        NAME OF STREET                              [ Search ]  [ Back ]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR. | C | CANTON, MS | SO13012810 | 07/30/2013 | MENTAL SUBJECT |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012831 | 07/30/2013 | ARMED SUBJECT CALL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012773 | 07/29/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR. | | CANTON, MS | S000001867 | 07/29/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR. | D | CANTON, MS | SO13012698 | 07/28/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012489 | 07/26/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012563 | 07/26/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR. | 13D | CANTON, MS | S000001825 | 07/26/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR. | 13D | CANTON, MS | S000001826 | 07/26/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR. | D | CANTON, MS | SO13012363 | 07/24/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012404 | 07/24/2013 | LOITERING |
| View | 388 | | RICKS DR. | | CANTON, MS | S000001822 | 07/24/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012329 | 07/23/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012271 | 07/22/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13012175 | 07/20/2013 | DISTURBANCE |
| View | 388 | | RICKS DR. | 8F | CANTON, MS | SO13011989 | 07/18/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR. | | CANTON, MS | SO13011716 | 07/13/2013 | APARTMENT WALK THRU |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00138

## Address Activity

HOUSE #   NAME OF STREET    [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 6F | CANTON, MS | SO13011563 | 07/11/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011574 | 07/11/2013 | EXTRA PATROL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011633 | 07/11/2013 | INTOXICATED SUBJECT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011470 | 07/09/2013 | ANIMAL CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011443 | 07/08/2013 | MISCELLANEOUS INCIDENT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011270 | 07/06/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 12 | CANTON, MS | SO13011290 | 07/06/2013 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011136 | 07/05/2013 | FIRE-DUMPSTER |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011137 | 07/05/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011167 | 07/05/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13011017 | 07/03/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010944 | 07/02/2013 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010968 | 07/02/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010720 | 06/28/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010387 | 06/23/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010389 | 06/23/2013 | BURGLARY-BUSINESS |
| View | 388 | | RICKS DR | 9D | CANTON, MS | SO13010268 | 06/21/2013 | DISTURBANCE |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00139

**Address Activity**

HOUSE #    NAME OF STREET    [Search] [Back]

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | D | CANTON, MS | SO13010133 | 06/19/2013 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010119 | 06/18/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13010075 | 06/17/2013 | PURSUIT IN PROGRESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009864 | 06/14/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009738 | 06/12/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009739 | 06/12/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009670 | 06/11/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13009680 | 06/11/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009697 | 06/11/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | 14B | CANTON, MS | SO13009606 | 06/10/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13009634 | 06/10/2013 | ASSAULT-VERBAL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009646 | 06/10/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13009591 | 06/09/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | B | CANTON, MS | SO13009593 | 06/09/2013 | TRESPASSING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009488 | 06/08/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | 7H | CANTON, MS | SO13009515 | 06/08/2013 | WELFARE CHECK / CONCERN |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009417 | 06/07/2013 | SUSPICIOUS PERSON |

PREVIOUS PAGE    NEXT PAGE

K. Manning 00140

Address Lookup
Case: 45CI1:16-cv-00099     Document #: 23     Filed: 06/15/2016     Page 71 of 84

**Address Activity**

HOUSE #     NAME OF STREET

[ ]         [                              ]     [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO13009371 | 06/06/2013 | TRESPASSING |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13009329 | 06/05/2013 | TRESPASSING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13009283 | 06/04/2013 | ACCIDENT |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13009180 | 06/02/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | 7 | CANTON, MS | SO13009196 | 06/02/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13009022 | 05/30/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13008812 | 05/27/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008838 | 05/27/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008846 | 05/27/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008700 | 05/25/2013 | ABANDONED / DISABLED VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008648 | 05/24/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008551 | 05/23/2013 | ROAD BLOCK - ESTABLISHED |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008552 | 05/23/2013 | ROAD BLOCK - ESTABLISHED |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008345 | 05/20/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | C | CANTON, MS | SO13008019 | 05/15/2013 | ASSAULT-VERBAL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13008021 | 05/15/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | C | CANTON, MS | SO13008023 | 05/15/2013 | PAPER SERVICE-WARRANT |

PREVIOUS PAGE   NEXT PAGE

**K. Manning 00141**

Address Activity

| | HOUSE # | | NAME OF STREET | | | | Search | Back |

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 13 | CANTON, MS | SO13007864 | 05/13/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13007822 | 05/12/2013 | BURGLARY-ATTEMPTED HOUSE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007734 | 05/11/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007738 | 05/11/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007641 | 05/10/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007664 | 05/10/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | D | CANTON, MS | HP13000023 | 05/09/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007542 | 05/09/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13007575 | 05/09/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13007577 | 05/09/2013 | INFORMATION ONLY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007580 | 05/09/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007589 | 05/09/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007520 | 05/08/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | S000001659 | 05/08/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13007468 | 05/07/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13007295 | 05/03/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13006923 | 04/27/2013 | ASSAULT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00142

## Address Activity

HOUSE #    NAME OF STREET    [Search]  [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO13006891 | 04/26/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13006814 | 04/25/2013 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006823 | 04/25/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006824 | 04/25/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006765 | 04/24/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13006771 | 04/24/2013 | A/L-POSSESSION BY A MINOR |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006699 | 04/23/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13006704 | 04/23/2013 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006718 | 04/23/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13006638 | 04/22/2013 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006642 | 04/22/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006651 | 04/22/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006493 | 04/20/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006433 | 04/19/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006448 | 04/19/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13006450 | 04/19/2013 | SHOOTING INTO OCC DWELLING |
| View | 388 | | RICKS DR | 5C | CANTON, MS | SO13006339 | 04/18/2013 | BURGLARY-ATTEMPTED HOUSE |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00143

Address Lookup   Case: 43CI1:16-cv-00099   Document #: 23   Filed: 06/15/2016   Page 74 of 84

Address Activity

HOUSE #    NAME OF STREET

[ ]    [                    ]    Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | 2E | CANTON, MS | SO13006315 | 04/17/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13006143 | 04/15/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | 5C | CANTON, MS | SO13006151 | 04/15/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006167 | 04/15/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006175 | 04/15/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | E | CANTON, MS | S000001631 | 04/15/2013 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13006128 | 04/14/2013 | ROAD BLOCK |
| View | 388 | | RICKS DR | D | CANTON, MS | SO13006038 | 04/13/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005988 | 04/12/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005898 | 04/11/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005817 | 04/10/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005845 | 04/10/2013 | STOPPING SUSPICIOUS VEHICLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005846 | 04/10/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005861 | 04/10/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13005799 | 04/09/2013 | BURGLARY-HOUSE |
| View | 388 | | RICKS DR | 1B | CANTON, MS | SO13005570 | 04/06/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | 4E | CANTON, MS | SO13005607 | 04/06/2013 | APARTMENT WALK THRU |

PREVIOUS PAGE   NEXT PAGE

**K. Manning 00144**

Address Activity

HOUSE #      NAME OF STREET                                    Search    Back

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO13005521 | 04/05/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13005461 | 04/04/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005280 | 03/31/2013 | DISTURBANCE-OF THE PEACE |
| View | 388 | | RICKS DR | 7G | CANTON, MS | SO13005190 | 03/30/2013 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005207 | 03/30/2013 | ASSAULT-SIMPLE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13005257 | 03/30/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004822 | 03/23/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | 9A | CANTON, MS | SO13004785 | 03/22/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | 10F | CANTON, MS | SO13004659 | 03/21/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004692 | 03/21/2013 | ARMED SUBJECT CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004697 | 03/21/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004702 | 03/21/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004409 | 03/17/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004439 | 03/17/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13004446 | 03/17/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | S000001590 | 03/17/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004317 | 03/16/2013 | SUSPICIOUS PERSON |

PREVIOUS PAGE    NEXT PAGE

K. Manning 00145

Address Activity

HOUSE #     NAME OF STREET

[ Search ]  [ Back ]

PREVIOUS PAGE    NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | | CANTON, MS | SO13004206 | 03/15/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004174 | 03/14/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004192 | 03/14/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004132 | 03/13/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13004061 | 03/12/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13004071 | 03/12/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13003999 | 03/11/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003927 | 03/10/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003845 | 03/09/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003736 | 03/08/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003768 | 03/08/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003769 | 03/08/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | C | CANTON, MS | SO13003789 | 03/08/2013 | DISTURBANCE-DISORDERLY CONDUCT |
| View | 388 | | RICKS DR | 70 | CANTON, MS | SO13003571 | 03/05/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | 12B | CANTON, MS | SO13003485 | 03/03/2013 | ACCIDENT PROPERTY DAMAGE S/CAR |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003520 | 03/03/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003418 | 03/02/2013 | ASSIST OTHER AGENCY |

PREVIOUS PAGE    NEXT PAGE

K. Manning 00146

Address Activity

HOUSE #          NAME OF STREET                                    [ Search ]  [ Back ]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | F | CANTON, MS | SO13003313 | 02/28/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13003315 | 02/28/2013 | FIRE |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13003323 | 02/28/2013 | ASSIST OTHER AGENCY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13003067 | 02/24/2013 | LOITERING |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13003074 | 02/24/2013 | ESCORT-ASSIST CITIZEN |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13002868 | 02/20/2013 | GAMBLING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13002711 | 02/17/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | 7D | CANTON, MS | SO13002548 | 02/15/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13002618 | 02/15/2013 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO13002467 | 02/13/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | 7D | CANTON, MS | SO13002214 | 02/09/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | 7A | CANTON, MS | SO13002227 | 02/09/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | 3 | CANTON, MS | SO13002119 | 02/07/2013 | MISCELLANEOUS INCIDENT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001840 | 02/02/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | C | CANTON, MS | SO13001770 | 02/01/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13001780 | 02/01/2013 | PAPER SERVICE-WARRANT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001488 | 01/28/2013 | APARTMENT WALK THRU |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00147

Address Activity

HOUSE #   NAME OF STREET

Search   Back

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | H | CANTON, MS | EM13000008 | 01/27/2013 | FIRE-STRUCTURE |
| View | 388 | | RICKS DR | H | CANTON, MS | EM13000010 | 01/27/2013 | FIRE-STRUCTURE |
| View | 388 | | RICKS DR | H | CANTON, MS | SO13001393 | 01/27/2013 | FIRE-STRUCTURE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001406 | 01/27/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001428 | 01/27/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001447 | 01/27/2013 | SHOOTING |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13001240 | 01/24/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001251 | 01/24/2013 | SUSPICIOUS PERSON |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001139 | 01/23/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001157 | 01/23/2013 | TRESPASSING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001158 | 01/23/2013 | LOITERING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001170 | 01/23/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001171 | 01/23/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001099 | 01/22/2013 | SHOOTING INTO OCC DWELLING |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13001101 | 01/22/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001106 | 01/22/2013 | FOLLOW UP |
| View | 388 | | RICKS DR | 6E | CANTON, MS | SO13001028 | 01/21/2013 | DISTURBANCE-DISORDERLY CONDUCT |

PREVIOUS PAGE   NEXT PAGE

K. Manning 00148

Address Activity

HOUSE #   NAME OF STREET   [Search] [Back]

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|--------|------|-----|--------|------|------|-----------|------|-------------|
| View | 388 | | RICKS DR | F | CANTON, MS | SO13000988 | 01/20/2013 | ASSAULT |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001002 | 01/20/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001005 | 01/20/2013 | APARTMENT WALK THRU |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13001006 | 01/20/2013 | CHILD CASES |
| View | 388 | | RICKS DR | | CANTON, MS | SO13001009 | 01/20/2013 | SHOOTING |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000880 | 01/18/2013 | SUSPICIOUS ACTIVITY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000904 | 01/18/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | 9F | CANTON, MS | SO13000912 | 01/18/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | 6 | CANTON, MS | SO13000804 | 01/17/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | G | CANTON, MS | SO13000836 | 01/17/2013 | GAMBLING |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13000840 | 01/17/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13000842 | 01/17/2013 | DISTURBANCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000624 | 01/13/2013 | DISTURBANCE-DOMESTIC VIOLENCE |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000633 | 01/13/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | 6C | CANTON, MS | SO13000578 | 01/12/2013 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000473 | 01/10/2013 | TRAFFIC STOP (V.T.O.) |
| View | 388 | | RICKS DR | F | CANTON, MS | SO13000482 | 01/10/2013 | DISTURBANCE |

PREVIOUS PAGE   NEXT PAGE

**K. Manning 00149**

Address Activity

| HOUSE # | NAME OF STREET | | Search | Back |
|---|---|---|---|---|

PREVIOUS PAGE   NEXT PAGE

| Select | STR# | DIR | STREET | APT# | CITY | REFERENCE | DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| View | 388 | | RICKS DR | H | CANTON, MS | SO13000296 | 01/06/2013 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000256 | 01/05/2013 | DISTURBANCE-LOUD NOISE |
| View | 388 | | RICKS DR | A | CANTON, MS | SO13000186 | 01/04/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000022 | 01/01/2013 | LOITERING |
| View | 388 | | RICKS DR | 9A | CANTON, MS | SO13000024 | 01/01/2013 | LARCENY |
| View | 388 | | RICKS DR | E | CANTON, MS | SO13000033 | 01/01/2013 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | | CANTON, MS | SO13000047 | 01/01/2013 | ALARM-BUSINESS |
| View | 388 | | RICKS DR | B | CANTON, MS | SO12021384 | 12/31/2012 | AMBULANCE CALL |
| View | 388 | | RICKS DR | | CANTON, MS | SO12021380 | 12/30/2012 | SHOOTING |
| View | 388 | | RICKS DR | 13G | CANTON, MS | SO12021309 | 12/29/2012 | DISTURBANCE-FAMILY |
| View | 388 | | RICKS DR | 6 | CANTON, MS | SO12021313 | 12/29/2012 | ASSAULT |
| View | 388 | | RICKS DR | A | CANTON, MS | SO12021277 | 12/28/2012 | DISCHARGE FIREARM |
| View | 388 | | RICKS DR | 10E | CANTON, MS | SO12021184 | 12/27/2012 | AMBULANCE CALL |
| View | 388 | | RICKS DR | A | CANTON, MS | SO12021142 | 12/26/2012 | LOST OR STOLEN PROPERTY |
| View | 388 | | RICKS DR | 8F | CANTON, MS | SO12021128 | 12/25/2012 | MALICIOUS MISCHIEF |
| View | 388 | | RICKS DR | | CANTON, MS | SO12021131 | 12/25/2012 | SUSPICIOUS VEHICLE |
| View | 388 | | RICKS DR | C | CANTON, MS | SO12021060 | 12/24/2012 | DISTURBANCE |

PREVIOUS PAGE   NEXT PAGE

**RE:  *Khadafy Manning vs. North Mart Corporation, D/B/A Canton Estates Apartments, Bennie Kirkland Management Company, Inc., Canton Estates, Ltd, D/B/A Canton Estates Apartments, And John Does I-V*** in the Circuit Court of HINDS County, Mississippi, Cause No.:251-16-021CIV

### Madison County Sheriff's Log
### SUMMARY

| Date | Reference | Description |
|------|-----------|-------------|
| 10/12/2015 | S000007855 | SHOOTING |
| 10/11/2015 | S000007854 | SHOOTING |
| 10/08/2015 | S000007844 | SHOOTING |
| 10/08/2015 | S000007846 | SHOOTING |
| 10/07/2015 | SO15016345 | SHOOTING |
| 07/20/2014 | SO14011575 | SHOOTING |
| 06/07/2014 | SO14008836 | SHOOTING |
| 06/07/2014 | SO14008838 | SHOOTING INTO OCC |
| 06/07/2014 | S000006348 | SHOOTING |
| 11/07/2013 | S000004125 | SHOOTING |
| 11/03/2013 | SO13018873 | SHOOTING |
| 04/19/2013 | SO13006450 | SHOOTING INTO OCC DWELLING |
| 01/27/2013 | SO13001447 | SHOOTING |
| 01/22/2013 | SO13001099 | SHOOTING INTO OCC DWELLING |
| 12/30/2013 | SO12021980 | SHOOTING |
| 12/29/2013 | SO12021313 | ASSAULT |
| 01/20/2013 | SO13000988 | ASSAULT |
| 04/17/2014 | EM14000041 | ASSAULT-FIGHT |
| 04/17/2014 | SO14006045 | ASSAULT-FIGHT |
| 04/17/2014 | S000006185 | ASSAULT |
| 04/15/2014 | SO14005934 | ASSAULT |
| 04/03/2014 | S000006094 | ASSAULT |

K. Manning 00151

| 01/22/2015 | S000007194 | ASSAULT |
|---|---|---|
| 01/22/2015 | S015001066 | ASSAULT-WEAPON |
| 01/23/2015 | S000007196 | ASSAULT |
| 07/12/2015 | SO15011220 | ASSAULT |
| 07/30/2015 | EM15000103 | ASSAULT-FIGHT |
| 08/02/2015 | SO15012501 | ASSAULT-SIMPLE |
| 08/16/2015 | SO15013364 | ASSAULT |
| 09/17/2015 | SO15015261 | ASSAULT |
| 07/08/2015 | SO15010972 | ASSAULT-FIGHT |
| 06/04/2015 | SO15008854 | ASSAULT |
| 06/02/2015 | SO15008734 | ASSAULT-FIGHT |
| 05/25/2015 | SO15008181 | ASSAULT |
| 05/11/2015 | SO15007410 | ASSAULT-SIMPLE |
| 04/15/2015 | SO15005846 | ASSAULT-SIMPLE |
| 03/12/2015 | SO15003678 | ASSAULT-SIMPLE |
| 12/01/2014 | SO14019256 | ASSAULT-FIGHT |
| 08//24/2014 | SO14013506 | ASSAULT-FIGHT |
| 04/02/2014 | SO14005165 | ASSAULT |
| 03/13/2014 | SO14003977 | ASSAULT |
| 01/04/2014 | SO14000181 | ASSAULT |
| 01/03/2014 | SO14000135 | ASSAULT-SIMPLE |
| 12/11/2013 | SO13021050 | ASSAULT |
| 11/19/2013 | SO13019864 | ASSAULT |
| 10/29/2013 | S000004019 | ASSAULT |
| 10/26/2013 | SO13018437 | ASSAULT |
| 10/21/2013 | SO13018140 | ASSAULT |
| 10/20/2013 | SO13018061 | ASSAULT |
| 09/05/2013 | SO13015358 | ASSAULT |

| 08/03/2013 | SO13013114 | ASSAULT |
|---|---|---|
| 04/27/2013 | SO13006923 | ASSAULT |
| 04/25/2013 | SO13006823 | ASSAULT |
| 03/30/2013 | SO13005207 | ASSAULT-SIMPLE |
| 01/06/2013 | SO13000296 | DISCHARGE FIREARM |
| 01/17/2013 | SO13000840 | DISCHARGE FIREARM |
| 01/18/2013 | SO13000912 | DISCHARGE FIREARM |
| 02/09/2013 | SO13002214 | DISCHARGE FIREARM |
| 11/12/2013 | SO13019455 | DISCHARGE FIREARM |
| 11/24/2013 | SO13020140 | DISCHARGE FIREARM |
| 11/21/2013 | SO13020140 | DISCHARGE FIREARM |
| 12/07/2013 | SO13020841 | DISCHARGE FIREARM |
| 12/09/2013 | SO13020933 | DISCHARGE FIREARM |
| 07/20/2014 | SO14011562 | DISCHARGE FIREARM |
| 09/29/2015 | SO15015880 | DISCHARGE FIREARM |
| 05/03/2015 | SO15006934 | DISCHARGE FIREARM |
| 02/26/2015 | SO15003943 | DISCHARGE FIREARM |
| 01/30/2015 | SO15001512 | DISCHARGE FIREARM |
| 01/06/2015 | SO15000247 | DISCHARGE FIREARM |
| 12/24/2014 | SO14020344 | DISCHARGE FIREARM |
| 12/12/2014 | SO14019758 | DISCHARGE FIREARM |
| 10/23/2013 | S000003905 | DISCHARGE FIREARM |
| 09/13/2013 | SO13015762 | DISCHARGE FIREARM |
| 07/05/2013 | SO13011137 | DISCHARGE FIREARM |
| 05/03/2013 | SO13007295 | DISCHARGE FIREARM |
| 03/13/2013 | SO13004132 | DISCHARGE FIREARM |
| 03/05/2013 | SO13003571 | DISCHARGE FIREARM |

K. Manning 00153

| 01/12/2014 | SO14000634 | ARMED ROBBERY |
|------------|------------|---------------|
| 10/06/2013 | SO13017219 | ARMED SUBJECT CALLSHOOTING INTO OCC |
| 07/30/2013 | SO13012831 | ARMED SUBJECT CALL |
| 03/21/2013 | SO13004692 | ARMED SUBJECT CALL |
| 08/14/2013 | SO13013880 | NARCOTICS VIOLATIONS |